# Exhibit A

McDermott Will & Emery Expense Detail

| Client | Matter | Date | Tkpr | TKPR Name | Hours Billed | Amount Billed | Time Narrative |
|---|---|---|---|---|---|---|---|
| 52498 | 162 | 7/23/2020 | 10006 | Asher, Monica | 1.00 | $ 1,115.00 | Conference call with opposing counsel; reviewing protective order; editing subpoena response. |
| 52498 | 162 | 7/28/2020 | 19066 | Kimmel, Gregory Scott | 0.25 | $ 115.00 | Review and advise on requested production format specified in subpoena. |
| 52498 | 162 | 7/28/2020 | 9884 | Kratenstein, Andrew B. | 1.50 | $ 1,972.50 | Call with A. Koblischek, F. Mangieri, and M. Asher regarding document collection from Germany; call with M. Asher regarding same; emails regarding document collection and production. |
| 52498 | 162 | 7/30/2020 | 10006 | Asher, Monica | 2.25 | $ 2,508.75 | Attention to GDPR collection and research regarding production. |
| 52498 | 162 | 7/30/2020 | 9884 | Kratenstein, Andrew B. | 0.75 | $ 986.25 | Calls and emails regarding document collection and production. |
| 52498 | 162 | 8/5/2020 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 272.50 | Meeting with G. Kimmel to articulate a work flow for identifying custodians in undifferentiated email collections. |
| 52498 | 162 | 8/5/2020 | 19066 | Kimmel, Gregory Scott | 0.50 | $ 230.00 | Analyze received data and devise workflow. |
| 52498 | 162 | 8/5/2020 | 9884 | Kratenstein, Andrew B. | 0.50 | $ 657.50 | Calls and emails: subpoena responses. |
| 52498 | 162 | 8/6/2020 | 10006 | Asher, Monica | 2.25 | $ 2,508.75 | Attention to subpoena responses and review and collection of documents, search terms, and related matters. |
| 52498 | 162 | 8/6/2020 | 16655 | Casten, Benjamin Patrick | 0.25 | $ 136.25 | Applying the case specific privilege screen to the document repository to identify potentially privileged documents in the review. |
| 52498 | 162 | 8/6/2020 | 19066 | Kimmel, Gregory Scott | 0.75 | $ 345.00 | Perform quality assurance workflows on recently loaded data; apply privilege and PHI screens to data; release data to case team. |
| 52498 | 162 | 8/9/2020 | 10006 | Asher, Monica | 0.25 | $ 278.75 | Attention to search terms and data set; correspondence re: same. |
| 52498 | 162 | 8/10/2020 | 16655 | Casten, Benjamin Patrick | 2.00 | $ 1,090.00 | Draft a proposed review work flows  to assist the case team in choosing appropriate technology to reduce and control review costs. |
| 52498 | 162 | 8/10/2020 | 19066 | Kimmel, Gregory Scott | 0.50 | $ 230.00 | Modify search terms and generate hit report. |
| 52498 | 162 | 8/10/2020 | 9884 | Kratenstein, Andrew B. | 0.50 | $ 657.50 | Various emails re: document collection and production. |
| 52498 | 162 | 8/11/2020 | 19066 | Kimmel, Gregory Scott | 0.25 | $ 115.00 | Analyze the multiple versions of search terms to explain difference in hit count. |
| 52498 | 162 | 8/11/2020 | 9884 | Kratenstein, Andrew B. | 0.50 | $ 657.50 | Emails and calls re: document collection and production. |
| 52498 | 162 | 8/13/2020 | 16655 | Casten, Benjamin Patrick | 2.25 | $ 1,226.25 | Calculate estimated document collection size for the German collection based on search term reports and draft a revised estimate for responsiveness, privilege, and PHI review for the case team. Generate a revised review estimate for a more limited subset of the German collection. Draft a revised review estimate for the American collection based on a new set of expanded search terms as requests by the case team. |
| 52498 | 162 | 8/13/2020 | 19066 | Kimmel, Gregory Scott | 0.50 | $ 230.00 | Apply new set of search terms and generate hit report for case team review. |
| 52498 | 162 | 8/19/2020 | 16655 | Casten, Benjamin Patrick | 0.25 | $ 136.25 | Provide an initial estimate of data processing and hosting costs for additional data from the German collection. |
| 52498 | 162 | 8/19/2020 | 9884 | Kratenstein, Andrew B. | 0.25 | $ 328.75 | Emails re: search terms and GDPR compliance. |
| 52498 | 162 | 8/24/2020 | 9884 | Kratenstein, Andrew B. | 0.25 | $ 328.75 | Emails re: European document collection. |
| 52498 | 162 | 8/25/2020 | 12019 | Faerber, Claus | 1.00 | $ 725.00 | Email to A Kratenstein regarding impact of Schrems II judgment on transfers to the US. |
| 52498 | 162 | 8/26/2020 | 10006 | Asher, Monica | 0.25 | $ 278.75 | Correspondence re: data transfer. |
| 52498 | 162 | 8/26/2020 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 272.50 | Configure search term reports and persistent highlighting in the EU document repository for key terms, privilege, and potential PHI/PII identification. |
| 52498 | 162 | 8/26/2020 | 16655 | Casten, Benjamin Patrick | 0.25 | $ 136.25 | Correspondence re: evaluating the new list of proposed search term hits against the client's email collection. |
| 52498 | 162 | 8/27/2020 | 12019 | Faerber, Claus | 1.25 | $ 906.25 | Phone call with Dr H Hausen to discuss safeguards for data export to the US, with A Kratenstein and A Pope; preparation call with A Kratenstein and A Pope. |
| 52498 | 162 | 8/28/2020 | 9884 | Kratenstein, Andrew B. | 0.75 | $ 986.25 | Call w/ C. Faerber and A. Pope re: GDPR issues; call w/ H. Hansen, C. Faerber, and A. Pope re: same; emails re: same. |
| 52498 | 162 | 8/31/2020 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 272.50 | Correspondence with the client's IT service provider to facilitate the collection and transfer of select email documents for review in our EU-based document hosting platform.  Prepare a tracking work flow to ensure comprehensive receipt of the same. |
| 52498 | 162 | 9/2/2020 | 10006 | Asher, Monica | 0.25 | $ 278.75 | Correspondence regarding data collection. |
| 52498 | 162 | 9/3/2020 | 9884 | Kratenstein, Andrew B. | 0.25 | $ 328.75 | Emails and calls regarding European document collection issues. |
| 52498 | 162 | 9/4/2020 | 9884 | Kratenstein, Andrew B. | 0.25 | $ 328.75 | Emails regarding European document collection issues. |
| 52498 | 162 | 9/11/2020 | 9884 | Kratenstein, Andrew B. | 0.25 | $ 328.75 | Emails with Vale's counsel regarding document production. |
| 52498 | 162 | 9/12/2020 | 9884 | Kratenstein, Andrew B. | 0.25 | $ 328.75 | Email with Vale's counsel regarding document collection production. |
| 52498 | 162 | 1/29/2021 | 10006 | Asher, Monica | 1.75 | $ 2,108.75 | Reviewing order; correspondence and conference calls with discovery center; attention to search terms. |
| 52498 | 162 | 1/29/2021 | 16655 | Casten, Benjamin Patrick | 1.00 | $ 560.00 | Review of case history to provide updates on the status of suspended international data collection efforts.Correspondence with the case team and review team re: the same. |
| 52498 | 162 | 1/29/2021 | 12518 | Seidlitz, Erik R | 0.75 | $ 348.75 | Review and analyze court order regarding response to subpoena; confer with M. Asher regarding document review plan and strategy; prepare emails regarding logistics for document review. |
| 52498 | 162 | 1/30/2021 | 10006 | Asher, Monica | 1.75 | $ 2,108.75 | Attention to collection and review of documents in response to subpoena. |
| 52498 | 162 | 1/30/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Correspondence with the case team and third party vendor to arrange contracts for international data collections. |
| 52498 | 162 | 1/30/2021 | 9884 | Kratenstein, Andrew B. | 0.25 | $ 365.00 | Emails regarding document collection and review. |
| 52498 | 162 | 1/30/2021 | 12518 | Seidlitz, Erik R | 0.25 | $ 116.25 | Review/analyze potential review set and search terms for culling. |
| 52498 | 162 | 1/31/2021 | 10006 | Asher, Monica | 1.00 | $ 1,205.00 | Attention to review protocol and document collection. |
| 52498 | 162 | 1/31/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Correspondence with the case team and vendor re: international data collection and review. |
| 52498 | 162 | 1/31/2021 | 13933 | Kwon, Edward Yoosin | 0.50 | $ 237.50 | Identify email threads to reduce the document review set volume and increase review speeds to save costs; prepare email domain report for analysis. |
| 52498 | 162 | 1/31/2021 | 12518 | Seidlitz, Erik R | 3.00 | $ 1,395.00 | Prepare searches and analysis regarding document review search terms and cull documents from review. |
| 52498 | 162 | 2/1/2021 | 19079 | Jehl, Laura Elizabeth | 1.00 | $ 1,365.00 | Review caselaw in preparation for call regarding data transfer mechanisms for transfers between Germany, UK and US; call with M. Asher and K. Prochaska to discuss same. |
| 52498 | 162 | 2/1/2021 | 19066 | Kimmel, Gregory Scott | 0.50 | $ 230.00 | Run language identification across documents that hit on terms and analyze results. |
| 52498 | 162 | 2/1/2021 | 19066 | Kimmel, Gregory Scott | 1.00 | $ 475.00 | Prepare workspace for PA project attorney review. |
| 52498 | 162 | 2/1/2021 | 11587 | Prochaska, Kari | 1.25 | $ 912.50 | Call with M. Asher and L. Jehl re: strategy re: data transfers from Germany to the UK pursuant to discovery requests; call with L. Jehl  re: post Schrems II and Brexit data transfers, and analysis of data transfer risk assessment tool and email communication with R. Perray re: same |

| Client | Matter | Date | Tkpr | TKPR Name | Hours Billed | Amount Billed | Time Narrative |
|---|---|---|---|---|---|---|---|
| 52498 | 162 | 2/1/2021 | 12518 | Seidlitz, Erik R | 6.75 | $ 3,138.75 | Prepare searches and analysis regarding document review search terms and cull documents from review; prepare searches and analysis regarding workflow for English and German language reviews; confer with M. Asher regarding document review plan and strategy; coordinate document review logistics; prepare document review manual; prepare document review workflow including searches, batches, views and coding layouts. |
| 52498 | 162 | 2/2/2021 | 12109 | Alameddine, Lina K | 0.75 | $ 300.00 | Participate in case background training with case team and project attorneys |
| 52498 | 162 | 2/2/2021 | 10006 | Asher, Monica | 3.75 | $ 4,518.75 | Attention to subpoena responses, reviewer training, collection of documents; other related matters. |
| 52498 | 162 | 2/2/2021 | 14903 | Bailey, Robert Jordan | 8.75 | $ 743.75 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/2/2021 | 14903 | Bailey, Robert Jordan | 0.25 | $ 21.25 | Attend review overview, background and training session. |
| 52498 | 162 | 2/2/2021 | 15006 | Casiano, Ramzie E. | 8.25 | $ 701.25 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/2/2021 | 15006 | Casiano, Ramzie E. | 0.75 | $ 63.75 | Attend review overview, background and training session. |
| 52498 | 162 | 2/2/2021 | 19643 | Dudek, Josephine | 6.50 | $ 552.50 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/2/2021 | 12890 | Emerick, Mary Anne | 0.75 | $ 63.75 | Attend review overview, background and training session. |
| 52498 | 162 | 2/2/2021 | 12890 | Emerick, Mary Anne | 7.00 | $ 595.00 | Review and analyze documents for responsiveness, privilege, PHI and confidentiality. |
| 52498 | 162 | 2/2/2021 | 14404 | Fishbein, Ellen Beth | 0.75 | $ 63.75 | Attend review overview; background and training session. |
| 52498 | 162 | 2/2/2021 | 14404 | Fishbein, Ellen Beth | 7.75 | $ 658.75 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/2/2021 | 19644 | Hogue, Eric | 0.75 | $ 78.75 | Attended case training |
| 52498 | 162 | 2/2/2021 | 19644 | Hogue, Eric | 8.75 | $ 918.75 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/2/2021 | 12893 | Khan, Abbas | 0.75 | $ 63.75 | Attend review overview, background and training session. |
| 52498 | 162 | 2/2/2021 | 12893 | Khan, Abbas | 8.25 | $ 701.25 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/2/2021 | 19066 | Kimmel, Gregory Scott | 0.25 | $ 118.75 | Modify database objects to help facilitate review workflows. |
| 52498 | 162 | 2/2/2021 | 9884 | Kratenstein, Andrew B. | 0.25 | $ 365.00 | Emails and calls w/ M. Asher re: document review and production. |
| 52498 | 162 | 2/2/2021 | 13109 | Olsen, Robert E | 0.75 | $ 78.75 | Attended case training |
| 52498 | 162 | 2/2/2021 | 13109 | Olsen, Robert E | 5.00 | $ 525.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/2/2021 | 12518 | Seidlitz, Erik R | 4.50 | $ 2,092.50 | Prepare updates to document review manual; prepare quality control workflow for document review; conduct project attorney training regarding document review; manage document review including distributing instructions and responding to questions from review team; prepare document review status report. |
| 52498 | 162 | 2/2/2021 | 12995 | Stell, Kathryn | 8.25 | $ 701.25 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/2/2021 | 12995 | Stell, Kathryn | 0.75 | $ 63.75 | Attended case training |
| 52498 | 162 | 2/2/2021 | 19458 | Williams, Mary | 8.25 | $ 701.25 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/2/2021 | 19458 | Williams, Mary | 0.75 | $ 63.75 | Attended case training |
| 52498 | 162 | 2/2/2021 | 17618 | Winters, Colin | 0.75 | $ 63.75 | Attended case training |
| 52498 | 162 | 2/2/2021 | 17618 | Winters, Colin | 6.75 | $ 573.75 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/2/2021 | 19645 | Wolfe, Lauren | 0.75 | $ 78.75 | Attended case training |
| 52498 | 162 | 2/2/2021 | 19645 | Wolfe, Lauren | 6.25 | $ 656.25 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/3/2021 | 12109 | Alameddine, Lina K | 4.00 | $ 1,600.00 | Perform quality assurance review of 1st Level review in preparation for production |
| 52498 | 162 | 2/3/2021 | 10006 | Asher, Monica | 4.00 | $ 4,820.00 | Attention to Vale subpoena response; preparing production; setting up EU review; conference call with Cleary re: GDPR. |
| 52498 | 162 | 2/3/2021 | 14903 | Bailey, Robert Jordan | 10.00 | $ 850.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/3/2021 | 15006 | Casiano, Ramzie E. | 10.00 | $ 850.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/3/2021 | 16655 | Casten, Benjamin Patrick | 2.00 | $ 1,120.00 | Configure the EU-based document hosting platform in anticipation of receiving documents from the German office. Configure search term reports in the EU document repository for potential privilege terms and terms of interest and configure persistent highlighting for the same. Customize user accounts to grant additional users access to the review platform. |
| 52498 | 162 | 2/3/2021 | 16655 | Casten, Benjamin Patrick | 1.00 | $ 560.00 | Coordinate extraction, tracking, processing, and loading of client documents identified by the case team into the document repository. |
| 52498 | 162 | 2/3/2021 | 19643 | Dudek, Josephine | 9.00 | $ 765.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/3/2021 | 12890 | Emerick, Mary Anne | 10.00 | $ 850.00 | Review and analyze documents for responsiveness, privilege, PHI and confidentiality. |
| 52498 | 162 | 2/3/2021 | 14404 | Fishbein, Ellen Beth | 8.25 | $ 701.25 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/3/2021 | 19644 | Hogue, Eric | 9.50 | $ 997.50 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/3/2021 | 19079 | Jehl, Laura Elizabeth | 1.00 | $ 1,365.00 | Prepare for, participate in and follow up call with opposing counsel regarding production of GDPR personal data. |
| 52498 | 162 | 2/3/2021 | 12893 | Khan, Abbas | 10.00 | $ 850.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/3/2021 | 19066 | Kimmel, Gregory Scott | 0.25 | $ 118.75 | Modify database objects to help facilitate second level review workflows. |
| 52498 | 162 | 2/3/2021 | 9884 | Kratenstein, Andrew B. | 0.50 | $ 730.00 | Call w/ opposing counsel re: document production and GDPR; emails re: same; quality-check review of documents. |
| 52498 | 162 | 2/3/2021 | 13109 | Olsen, Robert E | 6.50 | $ 682.50 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/3/2021 | 12518 | Seidlitz, Erik R | 1.25 | $ 581.25 | Manage document review including distributing instructions and responding to questions from review team; prepare quality control workflow regarding document review; prepare document review metrics and status report. |
| 52498 | 162 | 2/3/2021 | 12518 | Seidlitz, Erik R | 0.75 | $ 348.75 | Conduct second level review and analysis on documents for responsiveness and privilege. |
| 52498 | 162 | 2/3/2021 | 12995 | Stell, Kathryn | 9.00 | $ 765.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/3/2021 | 19458 | Williams, Mary | 10.25 | $ 871.25 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/3/2021 | 17618 | Winters, Colin | 9.00 | $ 765.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/3/2021 | 19645 | Wolfe, Lauren | 9.75 | $ 1,023.75 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/4/2021 | 12109 | Alameddine, Lina K | 5.75 | $ 2,300.00 | Perform quality assurance review of 1st Level review in preparation for production |
| 52498 | 162 | 2/4/2021 | 10006 | Asher, Monica | 2.50 | $ 3,012.50 | Reviewing, coordinating, and finalizing productions. |
| 52498 | 162 | 2/4/2021 | 14903 | Bailey, Robert Jordan | 10.00 | $ 850.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/4/2021 | 15006 | Casiano, Ramzie E. | 10.00 | $ 850.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/4/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Adjust the search term reports in the EU document repositories as requested by the case team. |
| 52498 | 162 | 2/4/2021 | 16584 | Drew, Jerry Carl | 0.75 | $ 183.75 | Transfer data to environment Process data for review OCR record without text. |
| 52498 | 162 | 2/4/2021 | 19643 | Dudek, Josephine | 10.00 | $ 850.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/4/2021 | 12890 | Emerick, Mary Anne | 10.00 | $ 850.00 | Review and analyze documents for responsiveness, privilege, PHI and confidentiality. |
| 52498 | 162 | 2/4/2021 | 14404 | Fishbein, Ellen Beth | 8.25 | $ 701.25 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/4/2021 | 19644 | Hogue, Eric | 9.50 | $ 997.50 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/4/2021 | 12893 | Khan, Abbas | 10.00 | $ 850.00 | Review and analyze documents for responsiveness and privilege. |

| Client | Matter | Date | Tkpr | TKPR Name | Hours Billed | Amount Billed | Time Narrative |
|---|---|---|---|---|---|---|---|
| 52498 | 162 | 2/4/2021 | 13109 | Olsen, Robert E | 6.75 | $ 708.75 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/4/2021 | 12518 | Seidlitz, Erik R | 3.75 | $ 1,743.75 | Conduct second level review and analysis on documents for responsiveness and privilege. |
| 52498 | 162 | 2/4/2021 | 12518 | Seidlitz, Erik R | 2.00 | $ 930.00 | Manage document review including distributing instructions and responding to questions from review team; prepare quality control workflow regarding document review; prepare document review metrics and status report; prepare document review production set. |
| 52498 | 162 | 2/4/2021 | 12995 | Stell, Kathryn | 6.00 | $ 510.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/4/2021 | 19458 | Williams, Mary | 6.00 | $ 510.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/4/2021 | 17618 | Winters, Colin | 10.00 | $ 850.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/4/2021 | 19645 | Wolfe, Lauren | 10.00 | $ 1,050.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/5/2021 | 12109 | Alameddine, Lina K | 5.00 | $ 2,000.00 | Perform quality assurance review of 1st Level review in preparation for production |
| 52498 | 162 | 2/5/2021 | 10006 | Asher, Monica | 1.50 | $ 1,807.50 | Preparing and reviewing first production. |
| 52498 | 162 | 2/5/2021 | 14903 | Bailey, Robert Jordan | 6.50 | $ 552.50 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/5/2021 | 16599 | Belayneh, Fitalesh Gedefaw | 1.00 | $ 235.00 | Ingest data for processing and populate custodian information in preparation to load into the relativity workspace; conduct QC on data processed to ensure file count is correct and all text and natives are present. |
| 52498 | 162 | 2/5/2021 | 15006 | Casiano, Ramzie E. | 5.50 | $ 467.50 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/5/2021 | 16655 | Casten, Benjamin Patrick | 1.00 | $ 560.00 | Promote client closing documents to the document repository. Review promoted documents in the repository for quality assurance. Update all text indexes and search term reports in the document repository. |
| 52498 | 162 | 2/5/2021 | 19643 | Dudek, Josephine | 5.00 | $ 425.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/5/2021 | 12890 | Emerick, Mary Anne | 6.00 | $ 510.00 | Review and analyze documents for responsiveness, privilege, PHI and confidentiality. |
| 52498 | 162 | 2/5/2021 | 14404 | Fishbein, Ellen Beth | 5.00 | $ 425.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/5/2021 | 19644 | Hogue, Eric | 4.00 | $ 425.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/5/2021 | 12893 | Khan, Abbas | 6.25 | $ 531.25 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/5/2021 | 19066 | Kimmel, Gregory Scott | 2.25 | $ 1,068.75 | Analyze and isolate US-based data for production; prepare documents for production and produce the same; conduct QC to ensure deliverable meets required specifications |
| 52498 | 162 | 2/5/2021 | 19066 | Kimmel, Gregory Scott | 0.75 | $ 356.25 | Transfer closing documents data to the US based document repository. |
| 52498 | 162 | 2/5/2021 | 19066 | Kimmel, Gregory Scott | 2.50 | $ 1,187.50 | Analyze and isolate German-based data for production; prepare documents for production and produce the same; conduct QC to ensure deliverable meets required specifications |
| 52498 | 162 | 2/5/2021 | 13109 | Olsen, Robert E | 4.50 | $ 472.50 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/5/2021 | 12518 | Seidlitz, Erik R | 3.00 | $ 1,395.00 | Conduct second level review and analysis on documents for responsiveness and privilege. |
| 52498 | 162 | 2/5/2021 | 12518 | Seidlitz, Erik R | 0.25 | $ 116.25 | Prepare redactions on documents for privacy. |
| 52498 | 162 | 2/5/2021 | 12518 | Seidlitz, Erik R | 2.00 | $ 930.00 | Manage document review including distributing instructions and responding to questions from review team; prepare quality control workflow regarding document review; prepare document review metrics and status report; prepare document review production set; prepare document review manual for EU team. |
| 52498 | 162 | 2/5/2021 | 12995 | Stell, Kathryn | 4.25 | $ 361.25 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/5/2021 | 19458 | Williams, Mary | 8.00 | $ 680.00 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/5/2021 | 17618 | Winters, Colin | 5.50 | $ 467.50 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/5/2021 | 19645 | Wolfe, Lauren | 4.50 | $ 472.50 | Review and analyze documents for responsiveness and privilege. |
| 52498 | 162 | 2/8/2021 | 10006 | Asher, Monica | 1.75 | $ 2,108.75 | Attention to subpoena response, collection, and production of documents. |
| 52498 | 162 | 2/8/2021 | 12518 | Seidlitz, Erik R | 2.75 | $ 1,278.75 | Conduct sample set review of documents culled from document review. |
| 52498 | 162 | 2/9/2021 | 10006 | Asher, Monica | 1.75 | $ 2,108.75 | Attention to review and produciton in response to subpoena. |
| 52498 | 162 | 2/9/2021 | 16655 | Casten, Benjamin Patrick | 0.75 | $ 420.00 | Coordinate transfer, tracking, processing, and loading of client email documents into the document repository. |
| 52498 | 162 | 2/9/2021 | 16584 | Drew, Jerry Carl | 4.25 | $ 1,041.25 | Transfer data to environment for Processing. Stage data Extract PST's  Process data and publish for searching to facilitate Review. . |
| 52498 | 162 | 2/9/2021 | 19066 | Kimmel, Gregory Scott | 1.25 | $ 593.75 | Analyze and isolate data for production; prepare documents for production and produce the same; conduct QC to ensure deliverable meets required specifications |
| 52498 | 162 | 2/9/2021 | 12518 | Seidlitz, Erik R | 0.50 | $ 232.50 | Prepare emails and searches regarding document review metrics and production. |
| 52498 | 162 | 2/10/2021 | 12109 | Alameddine, Lina K | 1.75 | $ 700.00 | Perform quality assurance review of 1st Level review in preparation for production |
| 52498 | 162 | 2/10/2021 | 16655 | Casten, Benjamin Patrick | 1.25 | $ 700.00 | Validate the processed M365 document collection in the EU repository. Generate OCR text for documents without extracted text in the EU processing platform to enable search term filtering. Apply review search terms to the M365 documents in th EU repository to identify the potential review set and draft a report of the same for the case team. |
| 52498 | 162 | 2/10/2021 | 16655 | Casten, Benjamin Patrick | 0.25 | $ 140.00 | Correspondence with the case team re: collection and processing status of EU-based client documents. |
| 52498 | 162 | 2/10/2021 | 16655 | Casten, Benjamin Patrick | 1.75 | $ 980.00 | Coordinate the transfer of select documents from the processing workspace to the active review workspace in the EU and validate the same. Update all text indexes and search term reports to include the M365 email documents. Generate custom saved searches to assist the review team with culling and draft reports of the same. |
| 52498 | 162 | 2/10/2021 | 16584 | Drew, Jerry Carl | 0.50 | $ 122.50 | Reporting of data metrics |
| 52498 | 162 | 2/10/2021 | 12518 | Seidlitz, Erik R | 1.75 | $ 813.75 | Conduct second level review and analysis on documents for responsiveness and privilege. |
| 52498 | 162 | 2/10/2021 | 12518 | Seidlitz, Erik R | 0.50 | $ 232.50 | Emails and workflow preparation regarding privilege review. |
| 52498 | 162 | 2/11/2021 | 12109 | Alameddine, Lina K | 8.50 | $ 3,400.00 | Perform quality assurance review of 1st Level review in preparation for production |
| 52498 | 162 | 2/11/2021 | 12518 | Seidlitz, Erik R | 5.50 | $ 2,557.50 | Conduct second level review and analysis on documents for responsiveness and privilege. |
| 52498 | 162 | 2/12/2021 | 12109 | Alameddine, Lina K | 5.75 | $ 2,300.00 | Perform quality assurance review of 1st Level review in preparation for production |
| 52498 | 162 | 2/12/2021 | 16655 | Casten, Benjamin Patrick | 0.75 | $ 420.00 | Coordinate transfer, tracking, processing and loading of client email documents into the ER document repository. |
| 52498 | 162 | 2/12/2021 | 12518 | Seidlitz, Erik R | 1.00 | $ 465.00 | Conduct second level review and analysis on documents for responsiveness and privilege. |
| 52498 | 162 | 2/14/2021 | 10006 | Asher, Monica | 0.75 | $ 903.75 | Attention to production of documents. |
| 52498 | 162 | 2/16/2021 | 12109 | Alameddine, Lina K | 2.75 | $ 1,100.00 | Perform quality assurance review of 1st Level review in preparation for production |
| 52498 | 162 | 2/16/2021 | 10006 | Asher, Monica | 0.75 | $ 903.75 | Attention to German collection; quality control of US production. |

| Client | Matter | Date | Tkpr | TKPR Name | Hours Billed | Amount Billed | Time Narrative |
|---|---|---|---|---|---|---|---|
| 52498 | 162 | 2/16/2021 | 16655 | Casten, Benjamin Patrick | 1.50 | $ 840.00 | Correspondence with the vendor and technology team to facilitate the transfer and evaluation of client documents collected in Germany. Correspondence with the technology team re: assessing and validating transferred files. Correspondence with the case team re: budget and timing for processing German data. |
| 52498 | 162 | 2/16/2021 | 16584 | Drew, Jerry Carl | 2.25 | $ 551.25 | Retrieve data from Vendor and stage for Processing. |
| 52498 | 162 | 2/16/2021 | 12518 | Seidlitz, Erik R | 0.25 | $ 116.25 | Emails regarding privilege review and production. |
| 52498 | 162 | 2/17/2021 | 10006 | Asher, Monica | 0.50 | $ 602.50 | Attention to subpoena response, privilege review, and German collection. |
| 52498 | 162 | 2/17/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Correspondence with the technology team re: organizing and filtering client email from Germany for processing and loading. |
| 52498 | 162 | 2/17/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Correspondence with the case team re: transfer and processing status and budget considerations for the German client email data. |
| 52498 | 162 | 2/17/2021 | 16584 | Drew, Jerry Carl | 1.25 | $ 306.25 | Split out data, remove unnecessary files and folder by custodian. Generate reports. |
| 52498 | 162 | 2/17/2021 | 12518 | Seidlitz, Erik R | 2.25 | $ 1,046.25 | Conduct second level review and analysis on documents for responsiveness and privilege. |
| 52498 | 162 | 2/18/2021 | 10006 | Asher, Monica | 0.50 | $ 602.50 | Attention to privilege review and collection of German documents. |
| 52498 | 162 | 2/18/2021 | 16655 | Casten, Benjamin Patrick | 1.00 | $ 560.00 | Generate images and OCR text for priority German client email documents without extracted text. Update all indexes and run date and search term filter reports to provide to the case team for consideration. |
| 52498 | 162 | 2/18/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Coordinate the processing of select custodians from the German client data set as directed by the case team. |
| 52498 | 162 | 2/18/2021 | 16584 | Drew, Jerry Carl | 2.75 | $ 673.75 | Ingest data for processing and populate custodian information in preparation for searching and review; conduct QC on data processed to ensure file count is correct and all text and natives are present. |
| 52498 | 162 | 2/18/2021 | 12518 | Seidlitz, Erik R | 0.75 | $ 348.75 | Conduct second level review and analysis on documents for responsiveness and privilege. |
| 52498 | 162 | 2/19/2021 | 10006 | Asher, Monica | 1.75 | $ 2,108.75 | Attention to review for subpoena response. |
| 52498 | 162 | 2/19/2021 | 16655 | Casten, Benjamin Patrick | 2.00 | $ 1,120.00 | Apply modification of the potential review set search terms on the German client data and provide a report of the same for the case team. Review and report on the processing and filtering metrics and recommend timetables for promotion and review of data for the case team. Correspondence with the technology team to facilitate processing of the second set of German client documents. Correspondence with the case team and discovery counsel re: staging the review of the German documents. |
| 52498 | 162 | 2/19/2021 | 16584 | Drew, Jerry Carl | 5.00 | $ 1,225.00 | Ingest data for processing and populate custodian information in preparation for searching and review; conduct QC on data processed to ensure file count is correct and all text and natives are present. Download and unpack new data. Monitor process and check errors. |
| 52498 | 162 | 2/19/2021 | 12518 | Seidlitz, Erik R | 1.75 | $ 813.75 | Confer with M. Asher and B. Casten regarding EU document review; prepare document review workflow memorandum. |
| 52498 | 162 | 2/20/2021 | 16655 | Casten, Benjamin Patrick | 1.50 | $ 840.00 | Review processed and loaded secondary German custodial email in the processing repository for quality assurance. Generate extracted text for documents without text in the repository. Identify and filter documents within the proposed review universe and promote the same into the review document repository. |
| 52498 | 162 | 2/20/2021 | 16655 | Casten, Benjamin Patrick | 0.75 | $ 420.00 | Update all indexes and search term reports for documents in the review repository. Generate document review batches to stage the first level review of the first set of Reddoxx documents. |
| 52498 | 162 | 2/20/2021 | 16655 | Casten, Benjamin Patrick | 1.00 | $ 560.00 | Apply email threading structured analytics to the Reddoxx documents in the review repository to identify and exclude all non-inclusive email threads and duplicate spares from review. |
| 52498 | 162 | 2/20/2021 | 16584 | Drew, Jerry Carl | 2.50 | $ 612.50 | Complete Ingest data for processing and populate custodian information in preparation for searching and review; conduct QC on data processed to ensure file count is correct and all text and natives are present. Unpack and stage new data Continue to monitor process and begin to sort data and organize by custodian. |
| 52498 | 162 | 2/21/2021 | 16655 | Casten, Benjamin Patrick | 0.25 | $ 140.00 | Correspondence with the case team to report the final document review set to assist in planning the logistics of review. |
| 52498 | 162 | 2/21/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Provide the case team with a data volume and processing cost estimate for the second set of German client email data. |
| 52498 | 162 | 2/22/2021 | 10006 | Asher, Monica | 2.25 | $ 2,711.25 | Attention to US and German reviews; conference call re: German review. |
| 52498 | 162 | 2/22/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Meeting with the case team and review vendor to clarify parameters of the German document review. Follow up correspondence and implementation of the same. |
| 52498 | 162 | 2/22/2021 | 16584 | Drew, Jerry Carl | 2.25 | $ 551.25 | Unpack and stage new data Continue to monitor process and begin to sort data and organize by custodian. |
| 52498 | 162 | 2/22/2021 | 19066 | Kimmel, Gregory Scott | 1.00 | $ 475.00 | Prepare documents for production and produce same |
| 52498 | 162 | 2/22/2021 | 19066 | Kimmel, Gregory Scott | 0.50 | $ 237.50 | Provide EU database access to the EU review team; modify database objects to help facilitate review workflows. |
| 52498 | 162 | 2/22/2021 | 9884 | Kratenstein, Andrew B. | 0.25 | $ 365.00 | Emails re: German document production. |
| 52498 | 162 | 2/22/2021 | 12518 | Seidlitz, Erik R | 0.25 | $ 116.25 | Attend call with EU Review team regarding document review. |
| 52498 | 162 | 2/22/2021 | 12518 | Seidlitz, Erik R | 2.00 | $ 930.00 | Prepare emails, searches and analysis regarding privilege log. |
| 52498 | 162 | 2/23/2021 | 10006 | Asher, Monica | 2.50 | $ 3,012.50 | Attention to subpoena response, document collection, German review, meeting and confer with opposing counsel; other related matters. |
| 52498 | 162 | 2/23/2021 | 16655 | Casten, Benjamin Patrick | 1.50 | $ 840.00 | Correspondence with the technology team and McDermott Discovery Center Management re; alternate work flows and pricing to reduce th cost for processing and searching the large volume German email data collection. Meeting with opposing counsel and the case team to discuss processing costs. Follow up discussions with the technology team re: processing work flows. |
| 52498 | 162 | 2/23/2021 | 19066 | Kimmel, Gregory Scott | 0.75 | $ 356.25 | Create user accounts for the European review team; modify permissions to help facilitate review workflows. |
| 52498 | 162 | 2/23/2021 | 19066 | Kimmel, Gregory Scott | 0.25 | $ 118.75 | Transmit production to opposing counsel. |
| 52498 | 162 | 2/23/2021 | 19066 | Kimmel, Gregory Scott | 0.25 | $ 118.75 | Modify database objects to help facilitate QC review workflows. |
| 52498 | 162 | 2/23/2021 | 9884 | Kratenstein, Andrew B. | 0.50 | $ 730.00 | Call w/ Vale's counsel re: German document production. |
| 52498 | 162 | 2/23/2021 | 12518 | Seidlitz, Erik R | 2.00 | $ 930.00 | Prepare categorical privilege log. |
| 52498 | 162 | 2/23/2021 | 18346 | von Rigal, Ludwig M | 0.50 | $ 532.50 | Prepare for, attend, and de-brief following introductory call with M. Asher |
| 52498 | 162 | 2/24/2021 | 10006 | Asher, Monica | 0.75 | $ 903.75 | Training German review team. |
| 52498 | 162 | 2/24/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Attend the EU review training session to provide ongoing technical support and advice and guidance on the review work flow and document access. |

| Client | Matter | Date | Tkpr | TKPR Name | Hours Billed | Amount Billed | Time Narrative |
|---|---|---|---|---|---|---|---|
| 52498 | 162 | 2/24/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Configure the document repository access permissions to allow additional reviewers into the workspace for the EU document review. |
| 52498 | 162 | 2/24/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Correspondence with the technology and management team re: initiating preliminary data culling on the second set of German email documents. |
| 52498 | 162 | 2/24/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Identify a statistical sample of documents from the excluded German email review set for priority review and analysis to extrapolate statistics for the excluded set and batch the same for review. |
| 52498 | 162 | 2/24/2021 | 18346 | von Rigal, Ludwig M | 1.25 | $ 1,331.25 | Prepare for and attend introductory call with contract reviewer team; review contract attorneys' review protocol |
| 52498 | 162 | 2/25/2021 | 10006 | Asher, Monica | 1.00 | $ 1,205.00 | Follow up on priv log and German review |
| 52498 | 162 | 2/25/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Generate new user accounts and customize security permissions on the EU document repository to add additional attorneys to the matter. |
| 52498 | 162 | 2/25/2021 | 16655 | Casten, Benjamin Patrick | 1.00 | $ 560.00 | Make adjustments to the document repository configuration as requested by the review team. generate custom searches and dashboards for monitoring review statistics. |
| 52498 | 162 | 2/25/2021 | 16584 | Drew, Jerry Carl | 4.25 | $ 1,041.25 | Unpack and stage new data Continue to monitor process and begin to sort data and organize by custodian. Begin Pre-Processing searching and data filtering of data. |
| 52498 | 162 | 2/25/2021 | 19066 | Kimmel, Gregory Scott | 0.50 | $ 237.50 | Review and format Steinmetz's associates terms for highlighting. |
| 52498 | 162 | 2/25/2021 | 19066 | Kimmel, Gregory Scott | 0.25 | $ 118.75 | Modify permissions for user. |
| 52498 | 162 | 2/25/2021 | 18346 | von Rigal, Ludwig M | 1.75 | $ 1,863.75 | Review and analyze documents and summarize conclusions for M. Asher in response to contract reviewers' questions |
| 52498 | 162 | 2/26/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Generate a custom saved search and dashboard in the EU document repository to assist the case team in validating the results of limited keyword sampling. |
| 52498 | 162 | 2/26/2021 | 16655 | Casten, Benjamin Patrick | 0.25 | $ 140.00 | Customize the case specific privilege screen in the EU document repository as requested by the case team. |
| 52498 | 162 | 2/26/2021 | 16584 | Drew, Jerry Carl | 4.50 | $ 1,102.50 | Unpack and stage new data Continue to monitor process and begin to sort data and organize by custodian. Begin Pre-Processing searching and data filtering of data. |
| 52498 | 162 | 2/26/2021 | 18346 | von Rigal, Ludwig M | 1.75 | $ 1,863.75 | Review and analyze documents and summarize conclusions for M. Asher in response to contract reviewers' questions |
| 52498 | 162 | 2/28/2021 | 10006 | Asher, Monica | 0.25 | $ 301.25 | Reviewing questions from German reviewers. |
| 52498 | 162 | 2/28/2021 | 16584 | Drew, Jerry Carl | 3.25 | $ 796.25 | Unpack and stage new data Continue to monitor process and begin to sort data and organize by custodian. Begin Pre-Processing searching and data filtering of data. |
| 52498 | 162 | 2/28/2021 | 18346 | von Rigal, Ludwig M | 0.50 | $ 532.50 | Review and analyze documents and prepare responses to contract reviewers' questions |
| 52498 | 162 | 3/1/2021 | 16584 | Drew, Jerry Carl | 4.00 | $ 980.00 | Unpack and stage new data Continue to monitor process and begin to sort data and organize by custodian. Begin Pre-Processing searching and data filtering of data. |
| 52498 | 162 | 3/2/2021 | 10006 | Asher, Monica | 0.75 | $ 903.75 | Attention to questions from German review; reviewing priv log. |
| 52498 | 162 | 3/2/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Generate custom saved searches and sample sets in the EU document repository as requested by the case team. |
| 52498 | 162 | 3/2/2021 | 16584 | Drew, Jerry Carl | 4.50 | $ 1,102.50 | Unpack and stage new data Continue to monitor process and begin to sort data and organize by custodian. Begin Pre-Processing searching and data filtering of data. |
| 52498 | 162 | 3/3/2021 | 10006 | Asher, Monica | 0.25 | $ 301.25 | Responding to questions from reviewers. |
| 52498 | 162 | 3/3/2021 | 16655 | Casten, Benjamin Patrick | 1.50 | $ 840.00 | Review and validate processed Reddoxx data in the EU document repository and apply search terms and filters. Generate extracted text for documents without text after processing. Promote documents form the early case assessment workspace into the review repository. |
| 52498 | 162 | 3/3/2021 | 16655 | Casten, Benjamin Patrick | 1.00 | $ 560.00 | Generate custom searches to sort documents for review in the EU document repository. Generate batch sets for review of the second set of Reddoxx documents in the repository. Correspondence with the case team re: data processing and review metrics and releasing the second set of Reddoxx data for review. |
| 52498 | 162 | 3/3/2021 | 16655 | Casten, Benjamin Patrick | 0.75 | $ 420.00 | Apply email threading analytics  to remove lesser inclusive documents and duplicate spares from the second Reddoxx document set in the EU document repository. |
| 52498 | 162 | 3/3/2021 | 16584 | Drew, Jerry Carl | 4.00 | $ 980.00 | Unpack and stage new data Continue to monitor process and begin to sort data and organize by custodian. Begin Pre-Processing searching and data filtering of data. |
| 52498 | 162 | 3/3/2021 | 18346 | von Rigal, Ludwig M | 3.50 | $ 3,727.50 | Review and analyze documents and prepare responses to contract reviewers' questions. |
| 52498 | 162 | 3/4/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Perform final quality assurance checks on the documents in the EU document repository and release the second set of Reddoxx documents for review. |
| 52498 | 162 | 3/4/2021 | 18346 | von Rigal, Ludwig M | 1.00 | $ 1,065.00 | Review and analyze documents and prepare responses to contract reviewers' questions; start QC of contract reviewers' work. |
| 52498 | 162 | 3/6/2021 | 18346 | von Rigal, Ludwig M | 2.50 | $ 2,662.50 | Review contract reviewers' daily progress report;  QC of contract reviewers' work. |
| 52498 | 162 | 3/8/2021 | 10006 | Asher, Monica | 0.25 | $ 301.25 | Attention to questions re: review. |
| 52498 | 162 | 3/9/2021 | 16655 | Casten, Benjamin Patrick | 1.00 | $ 560.00 | Apply email threading analytics to documents in the EU repository to exclude non-inclusive documents and duplicate spares from further review. |
| 52498 | 162 | 3/9/2021 | 16655 | Casten, Benjamin Patrick | 0.75 | $ 420.00 | Customize saved searches in the document repository as requested by the case team. Generate new quality assurance sample searches as requested by the case team. |
| 52498 | 162 | 3/9/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Generate review batches. |
| 52498 | 162 | 3/9/2021 | 18346 | von Rigal, Ludwig M | 6.25 | $ 6,656.25 | QC of contract reviewers' work. |
| 52498 | 162 | 3/10/2021 | 10006 | Asher, Monica | 0.25 | $ 301.25 | Reviewing query responses. |
| 52498 | 162 | 3/10/2021 | 16655 | Casten, Benjamin Patrick | 1.00 | $ 560.00 | Validate and release data set for review and correspond with the EU review team about the same. Generate custom saved searches and review metrics to assist the case team in evaluating review progress and status. |
| 52498 | 162 | 3/11/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Monitor and validate the billing invoices provided by the collections and review vendor and provide feedback to the case team to manage cost. |
| 52498 | 162 | 3/13/2021 | 10006 | Asher, Monica | 0.25 | $ 301.25 | Correspondence re: review and quesitons from reviewers. |
| 52498 | 162 | 3/13/2021 | 18346 | von Rigal, Ludwig M | 2.25 | $ 2,396.25 | QC contract reviewers' work |
| 52498 | 162 | 3/14/2021 | 18346 | von Rigal, Ludwig M | 3.50 | $ 3,727.50 | Review documents and respond to contract reviewers daily review queries; QC of contract reviewers' work |
| 52498 | 162 | 3/15/2021 | 10006 | Asher, Monica | 0.50 | $ 602.50 | Attention to reviewer questions and review next steps. |
| 52498 | 162 | 3/15/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Generate custom saved searches in the repository as requested by the case team. |
| 52498 | 162 | 3/16/2021 | 10006 | Asher, Monica | 0.25 | $ 301.25 | Working on narrowing review set. |
| 52498 | 162 | 3/16/2021 | 16655 | Casten, Benjamin Patrick | 0.25 | $ 140.00 | Generate a report of search term hits in the responsive document universe as requested by the case team. |
| 52498 | 162 | 3/17/2021 | 10006 | Asher, Monica | 0.50 | $ 602.50 | Attention to questions from reviewers and review progress. |

| Client | Matter | Date | Tkpr | TKPR Name | Hours Billed | Amount Billed | Time Narrative |
|---|---|---|---|---|---|---|---|
| 52498 | 162 | 3/17/2021 | 16655 | Casten, Benjamin Patrick | 0.75 | $ 420.00 | Adjust document repository security configurations to enable access for an additional reviewer. Draft a report analyzing the frequency of responsiveness calls across search terms in the EU client email review to assist the case team in evaluating the efficiency of search terms and potential modifications to the review work flows. |
| 52498 | 162 | 3/17/2021 | 18346 | von Rigal, Ludwig M | 2.25 | $ 2,396.25 | Review documents and respond to contract reviewers daily review queries; QC of contract reviewers' work |
| 52498 | 162 | 3/18/2021 | 10006 | Asher, Monica | 0.50 | $ 602.50 | Attention to review terms and queries from reviewers. |
| 52498 | 162 | 3/18/2021 | 16655 | Casten, Benjamin Patrick | 0.75 | $ 420.00 | Draft a report indicating the relative responsiveness probability of search term hits in the EU document set in the repository and correspondence with the case team re: the same. |
| 52498 | 162 | 3/19/2021 | 10006 | Asher, Monica | 1.00 | $ 1,205.00 | Correspondence with discovery team and opposing counsel regarding narrowing of review set. |
| 52498 | 162 | 3/19/2021 | 18346 | von Rigal, Ludwig M | 1.50 | $ 1,597.50 | Review, analyze, and respond to contract reviewers daily review queries. |
| 52498 | 162 | 3/22/2021 | 10006 | Asher, Monica | 1.50 | $ 1,807.50 | Attention to subpoena response; narrowing of review set. |
| 52498 | 162 | 3/22/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Generate modified search term reports and saved searches to assist the case team with evaluating potential changes to the document review set. |
| 52498 | 162 | 3/22/2021 | 9884 | Kratenstein, Andrew B. | 0.25 | $ 365.00 | Emails re: German document review status in preparation for meet and confer w/ Vale's counsel. |
| 52498 | 162 | 3/22/2021 | 18346 | von Rigal, Ludwig M | 3.50 | $ 3,727.50 | Review, analyze, and respond to contract reviewers follow up questions re 2d level review changes; review follow up questions from Cleary re search terms and confer with B. Casten; conduct QC review of contract reviewers work |
| 52498 | 162 | 3/23/2021 | 10006 | Asher, Monica | 2.25 | $ 2,711.25 | Analysis of review set and terms for purpose of narrowing set; correspondence and conference call with opposing counsel re: same . |
| 52498 | 162 | 3/23/2021 | 16655 | Casten, Benjamin Patrick | 0.75 | $ 420.00 | Generate custom review metrics to assist the case team in negotiating modifications to the requested document universe. |
| 52498 | 162 | 3/23/2021 | 16655 | Casten, Benjamin Patrick | 1.00 | $ 560.00 | Identify for exclusion deprecated search term hits and generate custom saved searches and reports of the same for consideration by the case team. |
| 52498 | 162 | 3/24/2021 | 10006 | Asher, Monica | 0.75 | $ 903.75 | Attention to review query responses and narrowing of review set. |
| 52498 | 162 | 3/24/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Monitoring review progress and generating metrics of the same and proposed review revisions. |
| 52498 | 162 | 3/24/2021 | 18346 | von Rigal, Ludwig M | 1.25 | $ 1,331.25 | Review, analyze, and respond to contract reviewers follow up questions re 2d level review changes; conduct QC review of contract reviewers work. |
| 52498 | 162 | 3/25/2021 | 10006 | Asher, Monica | 0.75 | $ 903.75 | Preparing and drafting correspondence to opposing counsel regarding narrowing of terms. |
| 52498 | 162 | 3/25/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Update saved searches and batch sets in the EU document repository. Correspondence to ensure the review team is working on the proper batches. |
| 52498 | 162 | 3/26/2021 | 18346 | von Rigal, Ludwig M | 1.25 | $ 1,331.25 | Review, analyze, and respond to contract reviewers follow up questions |
| 52498 | 162 | 3/28/2021 | 10006 | Asher, Monica | 0.25 | $ 301.25 | Reviewing subpoena query responses. |
| 52498 | 162 | 3/29/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Generate and configure new user credentials for additional reviewers in the document repository. |
| 52498 | 162 | 3/30/2021 | 18346 | von Rigal, Ludwig M | 0.50 | $ 532.50 | Conduct QC review of contract reviewers work. |
| 52498 | 162 | 4/1/2021 | 16655 | Casten, Benjamin Patrick | 0.75 | $ 420.00 | Monitor the review progress of the EU client email and draft a report of the same for the case team. Manage the internal distribution groups to assist the review and technology team in managing the client data review. |
| 52498 | 162 | 4/7/2021 | 18346 | von Rigal, Ludwig M | 0.50 | $ 532.50 | Attend to questions from review team re upcoming tasks and schedule |
| 52498 | 162 | 4/8/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Manage reviewer credentials in the EU document repository. |
| 52498 | 162 | 4/8/2021 | 18346 | von Rigal, Ludwig M | 0.50 | $ 532.50 | Attend to Relativity outage reported by contract review team and reach out to MWE's discovery team to resolve outage |
| 52498 | 162 | 4/11/2021 | 18346 | von Rigal, Ludwig M | 1.00 | $ 1,065.00 | QC review team's 1st level review |
| 52498 | 162 | 4/12/2021 | 10006 | Asher, Monica | 0.75 | $ 903.75 | Conference call with Epiq; follow up from same. |
| 52498 | 162 | 4/12/2021 | 16655 | Casten, Benjamin Patrick | 0.25 | $ 140.00 | Attend meeting re: ending the first level review of the EU documents and moving forward with privilege log and productions. |
| 52498 | 162 | 4/12/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Generate custom saved searches in the EU document repository to assist the case team with second level document review. |
| 52498 | 162 | 4/12/2021 | 18346 | von Rigal, Ludwig M | 1.00 | $ 1,065.00 | QC review team's 1st level review and attend call with review team re upcoming privilege review |
| 52498 | 162 | 4/13/2021 | 10006 | Asher, Monica | 0.50 | $ 602.50 | Attention to German QC and priv log review. |
| 52498 | 162 | 4/13/2021 | 12518 | Seidlitz, Erik R | 0.25 | $ 116.25 | Emails regarding protocol for German language privilege review. |
| 52498 | 162 | 4/13/2021 | 18346 | von Rigal, Ludwig M | 0.50 | $ 532.50 | QC review team's privilege review in preparation of upcoming call with Epiq team lead |
| 52498 | 162 | 4/14/2021 | 10006 | Asher, Monica | 0.50 | $ 602.50 | Attention to German review and privilege log preparation. |
| 52498 | 162 | 4/14/2021 | 12518 | Seidlitz, Erik R | 0.50 | $ 232.50 | Emails and calls regarding protocol for German language privilege log. |
| 52498 | 162 | 4/14/2021 | 18346 | von Rigal, Ludwig M | 0.50 | $ 532.50 | Prepare for and attend call with QC review team re privilege review and preparation of privilege log |
| 52498 | 162 | 4/15/2021 | 19066 | Kimmel, Gregory Scott | 0.25 | $ 118.75 | Modify database objects to help facilitate the privilege log review workflows. |
| 52498 | 162 | 4/19/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Correspondence re: additional budgeting for generating a production of the German language documents. |
| 52498 | 162 | 4/20/2021 | 18346 | von Rigal, Ludwig M | 0.50 | $ 532.50 | QC review team's searches for privilege log categories and discuss same with team |
| 52498 | 162 | 4/21/2021 | 10006 | Asher, Monica | 0.50 | $ 602.50 | Attention to privilege review; correspondence with L. von Rigal and Caroline Becker re: same; attention to cost application. |
| 52498 | 162 | 4/22/2021 | 12518 | Seidlitz, Erik R | 3.50 | $ 1,627.50 | Prepare and export privilege log for German language documents. |
| 52498 | 162 | 4/23/2021 | 10006 | Asher, Monica | 0.25 | $ 301.25 | Attention to questions re: log and production. |
| 52498 | 162 | 4/23/2021 | 12518 | Seidlitz, Erik R | 0.25 | $ 116.25 | Emails and analysis regarding privilege log. |
| 52498 | 162 | 4/23/2021 | 18346 | von Rigal, Ludwig M | 1.25 | $ 1,331.25 | Review draft privilege log and selected documents listed therein and discuss same with M. Asher |
| 52498 | 162 | 4/26/2021 | 12518 | Seidlitz, Erik R | 1.00 | $ 465.00 | Prepare updated privilege log. |
| 52498 | 162 | 4/26/2021 | 18346 | von Rigal, Ludwig M | 0.50 | $ 532.50 | Review draft privilege log and selected documents listed therein and discuss same with M. Asher. |
| 52498 | 162 | 4/27/2021 | 10006 | Asher, Monica | 0.25 | $ 301.25 | Correspondence re: production and privilege log. |
| 52498 | 162 | 4/27/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Identify potential documents for production and send custom saved searches of the potential review set for case team confirmation and validation. |
| 52498 | 162 | 4/27/2021 | 12518 | Seidlitz, Erik R | 1.50 | $ 697.50 | Prepare updated privilege log. |
| 52498 | 162 | 4/27/2021 | 18346 | von Rigal, Ludwig M | 0.25 | $ 266.25 | Review selected set of documents and apply coding in preparation of upcoming production |

| Client | Matter | Date | Tkpr | TKPR Name | Hours Billed | Amount Billed | Time Narrative |
|--------|--------|------|------|-----------|--------------|---------------|----------------|
| 52498 | 162 | 4/28/2021 | 19066 | Kimmel, Gregory Scott | 0.75 | $ 356.25 | Create images for PDFs that did not display properly in the document repository for potential production. |
| 52498 | 162 | 4/28/2021 | 19066 | Kimmel, Gregory Scott | 0.50 | $ 237.50 | Analyze and isolate data for production. |
| 52498 | 162 | 4/28/2021 | 12518 | Seidlitz, Erik R | 2.00 | $ 930.00 | Prepare updated privilege log. |
| 52498 | 162 | 4/28/2021 | 18346 | von Rigal, Ludwig M | 1.00 | $ 1,065.00 | Review selected set of documents and apply coding in preparation of upcoming production; report to M. Asher re same and advise MWE discovery team to finalize production |
| 52498 | 162 | 4/29/2021 | 19066 | Kimmel, Gregory Scott | 3.00 | $ 1,425.00 | Prepare documents for production and produce the same; conduct QC to ensure deliverable meets required specifications |
| 52498 | 162 | 4/30/2021 | 10006 | Asher, Monica | 0.25 | $ 301.25 | Finalizing and sending production. |
| 52498 | 162 | 4/30/2021 | 19066 | Kimmel, Gregory Scott | 0.25 | $ 118.75 | Coordinate delivery of production media. |
| 52498 | 162 | 5/3/2021 | 10006 | Asher, Monica | 0.50 | $ 602.50 | Attention to privilege issues and privilege log. |
| 52498 | 162 | 5/4/2021 | 12518 | Seidlitz, Erik R | 0.25 | $ 116.25 | Emails and searches regarding privilege log. |
| 52498 | 162 | 5/5/2021 | 12518 | Seidlitz, Erik R | 0.25 | $ 116.25 | Prepare updated privilege logs. |
| 52498 | 162 | 5/9/2021 | 10006 | Asher, Monica | 0.25 | $ 301.25 | Attention to privilege issues and privilege log. |
| 52498 | 162 | 5/11/2021 | 18346 | von Rigal, Ludwig M | 0.75 | $ 798.75 | Provide sample set and summarize "unrelated transaction" documents for M. Asher |
| 52498 | 162 | 5/16/2021 | 10006 | Asher, Monica | 0.25 | $ 301.25 | Attention to privilege issues and privilege log. |
| 52498 | 162 | 5/17/2021 | 10006 | Asher, Monica | 0.25 | $ 301.25 | Attention to priv log and outstanding documents. |
| 52498 | 162 | 5/17/2021 | 12518 | Seidlitz, Erik R | 0.25 | $ 116.25 | Prepare updated privilege log for German language documents. |
| 52498 | 162 | 5/18/2021 | 18346 | von Rigal, Ludwig M | 1.50 | $ 1,807.50 | Attention to priv log and supplemental production. |
| 52498 | 162 | 5/20/2021 | 16655 | Casten, Benjamin Patrick | 1.00 | $ 560.00 | Draft report of final processing and review metrics as requested by the case team. |
| 52498 | 162 | 5/21/2021 | 12518 | Seidlitz, Erik R | 0.75 | $ 348.75 | Prepare updated searches and analysis regarding German language privilege log. |
| 52498 | 162 | 5/22/2021 | 18346 | von Rigal, Ludwig M | 0.25 | $ 266.25 | Review email and attachments re privilege issues sent by M. Asher |
| 52498 | 162 | 5/24/2021 | 18346 | von Rigal, Ludwig M | 0.50 | $ 532.50 | Start review of privilege issues in certain privilege categories and sent follow up email to M. Asher |
| 52498 | 162 | 5/25/2021 | 10006 | Asher, Monica | 0.50 | $ 602.50 | Attention to privilege issues and privilege log. |
| 52498 | 162 | 5/25/2021 | 18346 | von Rigal, Ludwig M | 0.25 | $ 266.25 | Discuss review of privilege issues in certain privilege categories with M. Asher |
| 52498 | 162 | 5/26/2021 | 10006 | Asher, Monica | 0.25 | $ 301.25 | Attention to privilege issues and privilege log. |
| 52498 | 162 | 5/26/2021 | 18346 | von Rigal, Ludwig M | 1.50 | $ 1,597.50 | Conduct second level review of documents in selected privilege categories and summarize results for M. Asher |
| 52498 | 162 | 6/2/2021 | 12518 | Seidlitz, Erik R | 2.25 | $ 1,046.25 | Prepare updated searches, analysis and privilege log for German language review. |
| 52498 | 162 | 6/4/2021 | 12518 | Seidlitz, Erik R | 0.50 | $ 232.50 | Prepare document production searches and analysis. |
| 52498 | 162 | 6/8/2021 | 19066 | Kimmel, Gregory Scott | 2.00 | $ 950.00 | Analyze and isolate data for production; conduct QC to ensure deliverable meets required specifications |
| 52498 | 162 | 6/9/2021 | 19066 | Kimmel, Gregory Scott | 0.25 | $ 118.75 | Transmit production via fileshare |
| 52498 | 162 | 6/9/2021 | 12518 | Seidlitz, Erik R | 0.50 | $ 232.50 | Prepare updated, combined privilege log. |
| 52498 | 162 | 6/14/2021 | 16655 | Casten, Benjamin Patrick | 0.50 | $ 280.00 | Correspondence with the technology team to coordinate the archiving of both the US and EU document repository sites to eliminate ongoing hosting fees after this month. |

| | | **Total Fees Billed** | | | | $ 257,343.75 | |
|---|---|---|---|---|---|---|---|

| Client | Matter | Date | Tkpr | TKPR Name | | Amount | Narrative |
|--------|--------|------|------|-----------|---|--------|-----------|
| 52498 | 162 | 8/31/2020 | 19066 | Kimmel, Gregory Scott | | $796.40 | August monthly fee for data hosting (Relativity) |
| 52498 | 162 | 8/31/2020 | 19066 | Kimmel, Gregory Scott | | $5,084.20 | August fee for Processing Ingestion |
| 52498 | 162 | 8/31/2020 | 19066 | Kimmel, Gregory Scott | | $15.43 | August monthly fee for data hosting (Relativity) |
| 52498 | 162 | 8/31/2020 | 19066 | Kimmel, Gregory Scott | | $11.47 | August fee for Processing Ingestion |
| 52498 | 162 | 9/30/2020 | 19066 | Kimmel, Gregory Scott | | $796.40 | September monthly fee for data hosting (Relativity) |
| 52498 | 162 | 9/30/2020 | 19066 | Kimmel, Gregory Scott | | $15.90 | September monthly fee for data hosting (Relativity) |
| 52498 | 162 | 10/31/2020 | 19066 | Kimmel, Gregory Scott | | $11.02 | October monthly fee for data hosting (Relativity) |
| 52498 | 162 | 10/31/2020 | 19066 | Kimmel, Gregory Scott | | $796.40 | October monthly fee for data hosting (Relativity) |
| 52498 | 162 | 11/30/2020 | 19066 | Kimmel, Gregory Scott | | $11.02 | November monthly fee for data hosting (Relativity) |
| 52498 | 162 | 11/30/2020 | 19066 | Kimmel, Gregory Scott | | $798.40 | November monthly fee for data hosting (Relativity) |
| 52498 | 162 | 12/30/2020 | 19066 | Kimmel, Gregory Scott | | $11.02 | December monthly fee for data hosting (Relativity) |
| 52498 | 162 | 12/30/2020 | 19066 | Kimmel, Gregory Scott | | $798.40 | December monthly fee for data hosting (Relativity) |
| 52498 | 162 | 1/31/2021 | 19066 | Kimmel, Gregory Scott | | $798.70 | January monthly fee for data hosting (Relativity) |
| 52498 | 162 | 1/31/2021 | 19066 | Kimmel, Gregory Scott | | $11.69 | January monthly fee for data hosting (Relativity) |
| 52498 | 162 | 2/28/2021 | 19066 | Kimmel, Gregory Scott | | $941.60 | February monthly fee for data hosting (Relativity) |
| 52498 | 162 | 2/28/2021 | 19066 | Kimmel, Gregory Scott | | $5.50 | February fee for Processing Ingestion |
| 52498 | 162 | 2/28/2021 | 19066 | Kimmel, Gregory Scott | | $2,268.70 | February fee for Combined NexLP AI and Relativity Analytics |
| 52498 | 162 | 2/28/2021 | 19066 | Kimmel, Gregory Scott | | $3,356.13 | February monthly fee for data hosting (Relativity) |
| 52498 | 162 | 2/28/2021 | 19066 | Kimmel, Gregory Scott | | $1,276.34 | February fee for Relativity Analytics |
| 52498 | 162 | 2/28/2021 | 19066 | Kimmel, Gregory Scott | | $24,505.61 | February fee for Processing Ingestion |
| 52498 | 162 | 3/31/2021 | 19066 | Kimmel, Gregory Scott | | $941.60 | March monthly fee for data hosting (Relativity) |
| 52498 | 162 | 3/31/2021 | 19066 | Kimmel, Gregory Scott | | $5,214.37 | March monthly fee for data hosting (Relativity) |
| 52498 | 162 | 3/31/2021 | 19066 | Kimmel, Gregory Scott | | $6,695.09 | March fee for Relativity Analytics |
| 52498 | 162 | 3/31/2021 | 19066 | Kimmel, Gregory Scott | | $9,178.50 | March fee for Processing Ingestion |
| 52498 | 162 | 5/3/2021 | 19066 | Kimmel, Gregory Scott | | $1,214.60 | April monthly fee for data hosting (Relativity) |
| 52498 | 162 | 5/4/2021 | 19066 | Kimmel, Gregory Scott | | $5,526.30 | April monthly fee for data hosting (Relativity) |
| 52498 | 162 | 5/31/2021 | 19066 | Kimmel, Gregory Scott | | $1,102.60 | May monthly fee for data hosting (Relativity) |
| 52498 | 162 | 5/31/2021 | 19066 | Kimmel, Gregory Scott | | $5,612.98 | May monthly fee for data hosting (Relativity) |
| 52498 | 162 | 6/30/2021 | 19066 | Kimmel, Gregory Scott | | $1,102.60 | June monthly fee for data hosting (Relativity) |
| 52498 | 162 | 6/30/2021 | 19066 | Kimmel, Gregory Scott | | $5,625.62 | June monthly fee for data hosting (Relativity) |

| | **Total Costs Billed** | $84,524.59 |
|---|---|---|

| | **Total Amount Billed** | $341,868.34 |
|---|---|---|

## Timekeeper Summary

| TKPR Name | Title/Rank | Year | TK Rate | Hours | Amount |
|---|---|---|---|---|---|
| Alameddine, Lina K | Staff Attorney | 2021 | 400.00 | 34.25 | $ 13,700.00 |
| Asher, Monica | Partner | 2020 | 1,115.00 | 6.25 | $ 6,968.75 |
| Asher, Monica | Partner | 2021 | 1,205.00 | 47.25 | $ 56,936.25 |
| Bailey, Robert Jordan | Project Attorney | 2021 | 85.00 | 35.50 | $ 3,017.50 |
| Belayneh, Fitalesh Gedefaw | Legal Support | 2021 | 235.00 | 1.00 | $ 235.00 |
| Casiano, Ramzie E. | Project Attorney | 2021 | 85.00 | 34.50 | $ 2,932.50 |
| Casten, Benjamin Patrick | Legal Support | 2020 | 545.00 | 6.50 | $ 3,542.50 |
| Casten, Benjamin Patrick | Legal Support | 2021 | 560.00 | 46.00 | $ 25,760.00 |
| Drew, Jerry Carl | Legal Support | 2021 | 245.00 | 46.00 | $ 11,270.00 |
| Dudek, Josephine | Project Attorney | 2021 | 85.00 | 30.50 | $ 2,592.50 |
| Emerick, Mary Anne | Project Attorney | 2021 | 85.00 | 33.75 | $ 2,868.75 |
| Faerber, Claus | Counsel | 2020 | 725.00 | 2.25 | $ 1,631.25 |
| Fishbein, Ellen Beth | Project Attorney | 2021 | 85.00 | 30.00 | $ 2,550.00 |
| Hogue, Eric | Project Attorney | 2021 | 105.00 | 32.50 | $ 3,412.50 |
| Jehl, Laura Elizabeth | Partner | 2021 | 1,365.00 | 2.00 | $ 2,730.00 |
| Khan, Abbas | Project Attorney | 2021 | 85.00 | 35.25 | $ 2,996.25 |
| Kimmel, Gregory Scott | Legal Support | 2020 | 460.00 | 2.75 | $ 1,265.00 |
| Kimmel, Gregory Scott | Legal Support | 2021 | 475.00 | 19.25 | $ 9,143.75 |
| Kratenstein, Andrew B. | Partner | 2020 | 1,315.00 | 6.00 | $ 7,890.00 |
| Kratenstein, Andrew B. | Partner | 2021 | 1,460.00 | 2.00 | $ 2,920.00 |
| Kwon, Edward Yoosin | Legal Support | 2021 | 475.00 | 0.50 | $ 237.50 |
| Olsen, Robert E | Project Attorney | 2021 | 105.00 | 23.50 | $ 2,467.50 |
| Prochaska, Kari | Associate | 2021 | 730.00 | 1.25 | $ 912.50 |
| Seidlitz, Erik R | Staff Attorney | 2021 | 465.00 | 63.25 | $ 29,411.25 |
| Stell, Kathryn | Project Attorney | 2021 | 85.00 | 28.25 | $ 2,401.25 |
| von Rigal, Ludwig M | Associate | 2021 | 1,065.00 | 45.75 | $ 48,723.75 |
| Williams, Mary | Project Attorney | 2021 | 85.00 | 33.25 | $ 2,826.25 |
| Winters, Colin | Project Attorney | 2021 | 85.00 | 32.00 | $ 2,720.00 |
| Wolfe, Lauren | Project Attorney | 2021 | 105.00 | 31.25 | $ 3,281.25 |
| Grand Total | | | | 712.50 | $ 257,343.75 |



## McDermott Will & Emery

**INVOICE**

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY  10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3423243 |
| Invoice Date: | 08/21/2020 |

---

### Remittance Copy
**Billing for services rendered through 07/31/2020**
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services ███

Total Costs and Other Charges Posted Through Billing Period ██

**Total This Invoice** ███

| Invoice | Date | | |
|---|---|---|---|
| 3407261 | ██ | ██ | |
| 3415195 | ██ | ██ | |

Total Outstanding Balance ██

Total Balance Due $██

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.

Client:          052498
Invoice:         3423243
Invoice Date:    08/21/2020



**INVOICE**

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY 10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3423243 |
| Invoice Date: | 08/21/2020 |

---

## Client Copy
### Billing for services rendered through 07/31/2020
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services $ █████████

Total Costs and Other Charges Posted Through Billing Period ███████

**Total This Invoice** $ █████████

| Invoice | Date | | |
|---|---|---|---|
| 3407261 | ████████ | ████████ | |
| 3415195 | ████████ | ████████ | |

Total Outstanding Balance ████████

Total Balance Due $ █████████

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Invoice: 3423243                                          08/21/2020
Client: 052498

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY 10152

For Services Rendered in Connection with:

Matter: 0162        Vale

| Date | Name | Hours | Description |
|------|------|-------|-------------|



| 07/23/20 | M. Asher | 1.00 | Conference call with opposing counsel; reviewing protective order; editing subpoena response. |
| 07/28/20 | A. Kratenstein | 1.50 | Call with A. Koblischek, F. Mangieri, and M. Asher regarding document collection from Germany; call with M. Asher regarding same; emails regarding document collection and production; call with K. Pattiz regarding same. |



RFR Holdings Corp.

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3423243 |
| Invoice Date: | 08/21/2020 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| ██████ | ██████ | ███ | █████████████████████████ ████████████ |
| ██████ | ██████ | ███ | ████████████████████████████ |
| ██████ | ████████ | ███ | ██████████████████████████████ |
| ██████ | ██████ | ███ | ██████████████████████████████ █████████████████████ |
| 07/30/20 | A. Kratenstein | 0.75 | Calls and emails regarding document collection and production. |
| 07/30/20 | M. Asher | 2.25 | Attention to GDPR collection and research regarding production. |
| ██████ | ████████ | ███ | █████████████████████████ |
| ██████ | ██████ | ███ | ███████████ |
| ██████ | ██████ | ███ | ██████████████████. |

**Total Hours** ███  **Total For Services** ████████

## Costs and Other Charges

| Description | Amount |
|---|---|
| Computer Research | ████ |
| Computer Research, MONICA ASHER | |
| Computer Research | ████ |
| Computer Research, MONICA ASHER | |

**Total Costs and Other Charges** ████

**Total This Invoice** ██████

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.                                                                08/21/2020
Invoice: 3423243

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Asher | ▉ | 1,115.00 | ▉ |
| G. Kimmel | ▉ | 460.00 | ▉ |
| A. Kratenstein | ▉ | 1,315.00 | ▉ |
| ▉ | ▉ | ▉ | ▉ |
| **Totals** | ▉ | | ▉ |



RFR Holdings Corp.                                           08/21/2020
Invoice: 3423243

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0162  Vale | ▮ | ▮ | ▮ | ▮ | ▮ |



# INVOICE

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY  10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3434621 |
| Invoice Date: | 09/15/2020 |

---

## Remittance Copy
### Billing for services rendered through 08/31/2020
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services ████████

Total Costs and Other Charges Posted Through Billing Period ██

**Total This Invoice** ████████

| Invoice | Date | |
|---|---|---|
| 3407261 | 06/22/2020 |  |
| 3415195 | 07/15/2020 | |
| 3423243 | 08/21/2020 | |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.

| | | |
|---|---|---|
| Client: | 052498 |
| Invoice: | 3434621 |
| Invoice Date: | 09/15/2020 |

Total Outstanding Balance ███████

Total Balance Due $███████



**INVOICE**

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY  10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3434621 |
| Invoice Date: | 09/15/2020 |

---

## Client Copy
### Billing for services rendered through 08/31/2020
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services       $ ▮▮▮▮▮

Total Costs and Other Charges Posted Through Billing Period       0.00

**Total This Invoice**       $ ▮▮▮▮▮

| Invoice | Date | |
|---|---|---|
| 3407261 | 06/22/2020 | ▮▮▮▮ |
| 3415195 | 07/15/2020 | ▮▮▮▮ |
| 3423243 | 08/21/2020 | ▮▮▮▮ |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt



RFR Holdings Corp.

Client:        052498
Invoice:       3434621
Invoice Date:  09/15/2020

Total Outstanding Balance

Total Balance Due                                      $

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Invoice: 3434621                                                09/15/2020
Client: 052498

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY  10152

For Services Rendered in Connection with:

Matter: 0162          Vale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| ███ | ███ | ██ | ██████████████████ |
| ███ | ███ | ██ | ███████████████████ |
|  |  |  | █████ |
| 08/05/20 | A. Kratenstein | 0.50 | Calls and emails re: subpoena responses. |
| ███ | ███ | ██ | ████████████████████ |
| 08/05/20 | B. Casten | 0.50 | Meeting with G. Kimmel to articulate a work flow for identifying custodians in undifferentiated email collections. |
| 08/05/20 | G. Kimmel | 0.50 | Analyze received data and devise workflow. |
| 08/06/20 | M. Asher | 2.25 | Attention to subpoena responses and review and collection of documents, search terms, and related matters. |
| 08/06/20 | B. Casten | 0.25 | Applying the case specific privilege screen to the document repository to identify potentially privileged documents in the review. |
| 08/06/20 | G. Kimmel | 0.75 | Perform quality assurance workflows on recently loaded data; apply privilege and PHI screens to data; release data to case team. |
| 08/09/20 | M. Asher | 0.25 | Attention to search terms and data set; correspondence re: same. |
| 08/10/20 | A. Kratenstein | 0.50 | Various emails re: document collection and production. |
| ███ | ███ | ██ | █████████████████ |
|  |  |  | ██████████████ |
| 08/10/20 | B. Casten | 2.00 | Draft a proposed review budget with recommended work flows  to assist the case team in choosing appropriate technology to leverage to reduce and control review costs. |
| 08/10/20 | G. Kimmel | 0.50 | Modify search terms and generate hit report. |
| 08/11/20 | A. Kratenstein | 0.50 | Emails and calls re: document collection and production. |



McDermott Will & Emery

*RFR Holdings Corp.*

| | | | |
|---|---|---|---|
| Client: | 052498 |
| Invoice: | 3434621 |
| Invoice Date: | 09/15/2020 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/11/20 | G. Kimmel | 0.25 | Analyze the multiple versions of search terms to explain difference in hit count. |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| | | | ▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| | | | ▮▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| | | | ▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 08/13/20 | B. Casten | 2.25 | Calculate estimated document collection size for the German collection based on search term reports and draft a revised estimate for responsiveness, privilege, and PHI review for the case team. Generate a revised review budget estimate for a more limited subset of the German collection. Draft a revised review budget estimate for the American collection based on a new set of expanded search terms as requests by the case team. |
| 08/13/20 | G. Kimmel | 0.50 | Apply new set of search terms and generate hit report for case team review. |
| ▮▮▮▮ | ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| | | | ▮▮▮▮▮▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| | | | ▮▮▮▮▮▮▮▮▮ |
| ▮▮▮▮ | ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮ with A. Kratenstein; email regarding subpoena. |
| 08/19/20 | A. Kratenstein | 0.25 | Emails re: search terms and GDPR compliance. |
| 08/19/20 | B. Casten | 0.25 | Provide an initial estimate of data processing and hosting costs for additional data from the German collection. |
| 08/24/20 | A. Kratenstein | 0.25 | Emails re: European document collection. |
| ▮▮▮▮ | ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮ |
| | | | ▮▮▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 08/25/20 | C. Faerber | 1.00 | Email to A Kratenstein regarding impact of Schrems II |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.

Client:        052498
Invoice:       3434621
Invoice Date:  09/15/2020

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | judgment on transfers to the US. |
| 08/26/20 | M. Asher | 0.25 | Correspondence re: data transfer. |
| 08/26/20 | B. Casten | 0.50 | Configure search term reports and persistent highlighting in the EU document repository for key terms, privilege, and potential PHI/PII identification. |
| 08/26/20 | B. Casten | 0.25 | Correspondence re: evaluating the new list of proposed search term hits against the client's email collection. |
| ██████ | ██████ | ███ | █████████████████████████████████ |
| 08/28/20 | A. Kratenstein | 0.75 | Call w/ C. Faerber and A. Pope re: GDPR issues; call w/ H. Hansen, C. Faerber, and A. Pope re: same; emails re: same. |
| 08/28/20 | C. Faerber | 1.25 | Phone call with Dr H Hausen to discuss safeguards for data export to the US, with A Kratenstein and A Pope; preperation call with A Kratenstein and A Pope. |
| 08/31/20 | B. Casten | 0.50 | Correspondence with the client's IT service provider to facilitate the collection and transfer of select email documents for review in our EU-based document hosting platform.  Prepare a tracking work flow to ensure comprehensive receipt of the same. |

**Total Hours** ████

**Total For Services** ████████

**Total This Invoice** ████████



RFR Holdings Corp.                                                                 09/15/2020
Invoice: 3434621

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Asher | ███ | 1,115.00 | ███ |
| B. Casten | ███ | 545.00 | ███ |
| C. Faerber | ███ | 725.00 | ███ |
| G. Kimmel | ███ | 460.00 | ███ |
| A. Kratenstein | ███ | 1,315.00 | ███ |
| ███ | ███ | ███ | ███ |
| **Totals** | ███ | | ███ |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.                                                    09/15/2020
Invoice: 3434621

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0162  Vale | ▆ | ▆ | ▆ | ▆ | ▆ |



**INVOICE**

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY 10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3445007 |
| Invoice Date: | 10/14/2020 |

---

## Remittance Copy
### Billing for services rendered through 09/30/2020
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services $ ███████

Total Costs and Other Charges Posted Through Billing Period ███████

**Total This Invoice** $ ███████

| Invoice | Date | |
|---|---|---|
| 3407261 | 06/22/2020 | ███████ |
| 3415195 | 07/15/2020 | ███████ |
| 3423243 | 08/21/2020 | ███████ |
| 3434621 | 09/15/2020 | ███████ |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt



RFR Holdings Corp.

Client:        052498
Invoice:       3445007
Invoice Date:  10/14/2020

Total Outstanding Balance                    ████████

Total Balance Due                        $ ████████


## McDermott Will & Emery

**INVOICE**

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY  10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3445007 |
| Invoice Date: | 10/14/2020 |

---

### Client Copy
**Billing for services rendered through 09/30/2020**
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services                                                        $ █████

Total Costs and Other Charges Posted Through Billing Period          █████

**Total This Invoice**                                               $ █████

| Invoice | Date | |
|---|---|---|
| 3407261 | 06/22/2020 |  |
| 3415195 | 07/15/2020 | |
| 3423243 | 08/21/2020 | |
| 3434621 | 09/15/2020 | |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.

Client:        052498
Invoice:       3445007
Invoice Date:  10/14/2020

Total Outstanding Balance                                    ████████

Total Balance Due                                        $ ████████



Invoice: 3445007                                        10/14/2020
Client: 052498

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY  10152

For Services Rendered in Connection with:

Matter: 0162          Vale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/20 | M. Asher | 0.25 | Correspondence regarding data collection. |
| ████ | ████ | ██ | ████████████ |
| 09/03/20 | A. Kratenstein | 0.25 | Emails ad calls regarding European document collection issues. |
| 09/04/20 | A. Kratenstein | 0.25 | Emails regarding European document collection issues. |
| ████ | ████ | ██ | ████████████ |
| ████ | ███ | ██ | █████████ |
| ████ | ███ | ██ | ████████████ |
| | | | ███████ |
| ████ | ████ | ██ | █████████ |
| ████ | ████ | ██ | ████████████ |
| | | | ██████ |
| 09/11/20 | A. Kratenstein | 0.25 | Emails with Vale's counsel regarding document production. |
| 09/12/20 | A. Kratenstein | 0.25 | Email with Vale's counsel regarding document collection production. |
| ████ | ████ | ██ | ████████████ |
| | | | ████████ |
| ████ | ███ | ██ | █████████ |
| ████ | ███ | ██ | ████████████ |
| | | | ███ |
| ████ | ████ | ██ | ███████ |
| ████ | █████ | ██ | █████████████ |
| ████ | ███ | ██ | ██████████ |

**Total Hours** ████          **Total For Services** ████████

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.

## Costs and Other Charges

| Description | Amount |
|---|---|
| Computer Hosting Fees | 796.40 |
| September monthly fee for data hosting (Relativity) | |
| Computer Hosting Fees | 15.90 |
| September monthly fee for data hosting (Relativity) | |

**Total Costs and Other Charges** ██████

**Total This Invoice** ██████



RFR Holdings Corp.                                                                 10/14/2020
Invoice: 3445007

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Asher | ██ | 1,115.00 | ███ |
| A. Kratenstein | ██ | 1,315.00 | ███ |
| ████ | ██ | ████ | ███ |
| **Totals** | ██ | | ███ |



RFR Holdings Corp.                                                                    10/14/2020
Invoice: 3445007

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0162  Vale | ██ | ███ | ███ | ██ | ███ |



**INVOICE**

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY  10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3482281 |
| Invoice Date: | 02/19/2021 |

---

## Remittance Copy
### Billing for services rendered through 01/31/2021
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services                                                                                      $ ▮▮▮▮

Total Costs and Other Charges Posted Through Billing Period                      ▮▮▮

**Total This Invoice**                                                                         $ ▮▮▮▮

| Invoice | Date | |
|---------|------------|---|
| 3407261 | 06/22/2020 | ▮▮▮ |
| 3415195 | 07/15/2020 | ▮▮▮ |
| 3423243 | 08/21/2020 | ▮▮▮ |
| 3434621 | 09/15/2020 | ▮▮▮ |
| 3445007 | 10/14/2020 | ▮▮▮ |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.

| | | |
|---|---|---|
| Client: | 052498 | |
| Invoice: | 3482281 | |
| Invoice Date: | 02/19/2021 | |

Total Outstanding Balance █████████

Total Balance Due $ ████████



**INVOICE**

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY 10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3482281 |
| Invoice Date: | 02/19/2021 |

---

**Client Copy**
**Billing for services rendered through 01/31/2021**
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services                                           $ ███████

Total Costs and Other Charges Posted Through Billing Period        ██

**Total This Invoice**                                    $ ███████

| Invoice | Date | |
|---|---|---|
| 3407261 | 06/22/2020 | ██████ |
| 3415195 | 07/15/2020 | ██████ |
| 3423243 | 08/21/2020 | ██████ |
| 3434621 | 09/15/2020 | ██████ |
| 3445007 | 10/14/2020 | ██████ |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.

Client: 052498
Invoice: 3482281
Invoice Date: 02/19/2021

Total Outstanding Balance ████████

Total Balance Due $ ███████



Invoice: 3482281                                    02/19/2021
Client: 052498

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY  10152

For Services Rendered in Connection with:

Matter: 0162          Vale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| ██████ | ████████ | ███ | █████████████████████████████████ |
| ██████ | ████████ | ███ | ████████████████████████████████████ |
| ██████ | ████████ | ███ | ██████████████████████████████████████ |
| | | | ████████████████████████████████████ |
| | | | ██████████████████████ |
| 01/29/21 | M. Asher | 1.75 | Reviewing order; correspondence and conference calls with discovery center; attention to search terms. |
| 01/29/21 | E. Seidlitz | 0.75 | Review and analyze court order regarding response to subpoena; confer with M. Asher regarding document review plan and strategy; prepare emails regarding logistics for document review. |
| 01/29/21 | B. Casten | 1.00 | Review of case history to provide updates on the status of suspended international data collection efforts.COrrespondence with the case team and review team re: the same. |
| ██████ | ████████ | ███ | █████████████████████████████████████ |
| 01/30/21 | A. Kratenstein | 0.25 | Emails regarding document collection and review. |
| 01/30/21 | M. Asher | 1.75 | Attention to collection and review of documents in response to subpoena. |
| 01/30/21 | E. Seidlitz | 0.25 | Review/analyze potential review set and search terms for culling. |
| 01/30/21 | B. Casten | 0.50 | Correspondence with the case team and third party vendor to arrange contracts for international data collections. |
| 01/31/21 | M. Asher | 1.00 | Attention to review protocol and document collection. |
| 01/31/21 | E. Seidlitz | 3.00 | Prepare searches and analysis regarding document review search terms and cull documents from review. |
| 01/31/21 | E. Kwon | 0.50 | Identify email threads to reduce the document review set volume and increase review speeds to save costs; prepare email domain report for analysis. |



RFR Holdings Corp.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/31/21 | B. Casten | 0.50 | Correspondence with the case team and vendor re: international data collection and review. |

|  | | |
|------|------|------|
| **Total Hours** | ████ | |
| **Total For Services** | $██████ | |
| **Total This Invoice** | $██████ | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott & Emery LLP.*



RFR Holdings Corp.                                                02/19/2021
Invoice: 3482281

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Asher | ▉ | 1,205.00 | ▉ |
| B. Casten | ▉ | 560.00 | ▉ |
| A. Kratenstein | ▉ | 1,460.00 | ▉ |
| E. Kwon | ▉ | 475.00 | ▉ |
| ▉ | ▉ | ▉ | ▉ |
| E. Seidlitz | ▉ | 465.00 | ▉ |
| **Totals** | ▉ | | ▉ |



RFR Holdings Corp.                                                               02/19/2021
Invoice: 3482281

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0162  Vale | ███ | ██████ | ████ | ███ | █████ |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



# INVOICE

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY  10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3490279 |
| Invoice Date: | 03/15/2021 |

---

## Remittance Copy
### Billing for services rendered through 02/28/2021
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services                                                                                    $█████████

Total Costs and Other Charges Posted Through Billing Period                      █████

**Total This Invoice**                                                                    $█████████

| Invoice | Date | |
|---|---|---|
| 3407261 | 06/22/2020 |  |
| 3415195 | 07/15/2020 | |
| 3423243 | 08/21/2020 | |
| 3434621 | 09/15/2020 | |
| 3445007 | 10/14/2020 | |
| 3482281 | 02/19/2021 | |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3490279 |
| Invoice Date: | 03/15/2021 |

Total Outstanding Balance      ■■■■■■

Total Balance Due      $ ■■■■■■



**INVOICE**

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY  10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3490279 |
| Invoice Date: | 03/15/2021 |

---

## Client Copy
### Billing for services rendered through 02/28/2021
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services                                                                 $ ███████

Total Costs and Other Charges Posted Through Billing Period        ███████

**Total This Invoice**                                                         $ ███████

| Invoice | Date | |
|---|---|---|
| 3407261 | 06/22/2020 | |
| 3415195 | 07/15/2020 |  |
| 3423243 | 08/21/2020 | |
| 3434621 | 09/15/2020 | |
| 3445007 | 10/14/2020 | |
| 3482281 | 02/19/2021 | |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.

Client:        052498
Invoice:      3490279
Invoice Date: 03/15/2021

Total Outstanding Balance                                    ██████████

Total Balance Due                                         $ ██████████

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Invoice: 3490279                                        03/15/2021
Client: 052498

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY 10152

For Services Rendered in Connection with:

Matter: 0162        Vale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| ██████ | ████████ | ███ | ████████████████████ |
| ██████ | ██████████ | ███ | ████████████████████████ |
| | | | ████████████████████████ |
| | | | ██████████████████████████ |
| ██████ | █████ | ███ | ████████████████ |
| 02/01/21 | K. Prochaska | 1.25 | Call with M. Asher and L. Jehl re: strategy re: data transfers from Germany to the UK pursuant to discovery requests; call with L. Jehl re: post Schrems II and Brexit data transfers, and analysis of data transfer risk assessment tool and email communication with R. Perray re: same |
| 02/01/21 | E. Seidlitz | 6.75 | Prepare searches and analysis regarding document review search terms and cull documents from review; prepare searches and analysis regarding workflow for English and German language reviews; confer with M. Asher regarding document review plan and strategy; coordinate document review logistics; prepare document review manual; prepare document review workflow including searches, batches, views and coding layouts. |
| 02/01/21 | G. Kimmel | 0.50 | Run language identification across documents that hit on terms and analyze results. |
| 02/01/21 | G. Kimmel | 1.00 | Prepare workspace for PA review. |
| 02/01/21 | L. Jehl | 1.00 | Review caselaw in preparation for call regarding data transfer mechanisms for transfers between Germany, UK and US; call with M. Asher and K. Prochaska to discuss same. |
| 02/02/21 | A. Kratenstein | 0.25 | Emails and calls w/ M. Asher re: document review and production. |
| 02/02/21 | M. Asher | 3.75 | Attention to subpoena responses, reviewer training, collection of documents; other related matters. |



RFR Holdings Corp.

Client:        052498
Invoice:       3490279
Invoice Date:  03/15/2021

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/21 | L. Alameddine | 0.75 | Participate in case background training with case team and project attorneys |
| 02/02/21 | E. Seidlitz | 4.50 | Prepare updates to document review manual; prepare quality control workflow for document review; conduct project attorney training regarding document review; manage document review including distributing instructions and responding to questions from review team; prepare document review status report. |
| 02/02/21 | M. Emerick | 0.75 | Attend review overview, background and training session. |
| 02/02/21 | M. Emerick | 7.00 | Review and analyze documents for responsiveness, privilege, PHI and confidentiality. |
| 02/02/21 | A. Khan | 0.75 | Attend review overview, background and training session. |
| 02/02/21 | A. Khan | 8.25 | Review and analyze documents for responsiveness and privilege. |
| 02/02/21 | K. Stell | 8.25 | Review and analyze documents for responsiveness and privilege. |
| 02/02/21 | K. Stell | 0.75 | Attended case training |
| 02/02/21 | R. Olsen | 0.75 | Attended case training |
| 02/02/21 | R. Olsen | 5.00 | Review and analyze documents for responsiveness and privilege. |
| 02/02/21 | E. Fishbein | 0.75 | Attend review overview; background and training session. |
| 02/02/21 | E. Fishbein | 7.75 | Review and analyze documents for responsiveness and privilege. |
| 02/02/21 | R. Bailey | 0.25 | Attend review overview, background and training session. |
| 02/02/21 | R. Bailey | 8.75 | Review and analyze documents for responsiveness and privilege. |
| 02/02/21 | R. Casiano | 8.25 | Review and analyze documents for responsiveness and privilege. |
| 02/02/21 | R. Casiano | 0.75 | Attend review overview, background and training session. |
| 02/02/21 | C. Winters | 0.75 | Attended case training |
| 02/02/21 | C. Winters | 6.75 | Review and analyze documents for responsiveness and privilege. |
| 02/02/21 | G. Kimmel | 0.25 | Modify database objects to help facilitate review workflows. |
| 02/02/21 | M. Williams | 8.25 | Review and analyze documents for responsiveness and privilege. |
| 02/02/21 | M. Williams | 0.75 | Attended case training |
| 02/02/21 | J. Dudek | 6.50 | Review and analyze documents for responsiveness and |



RFR Holdings Corp.

Client:       052498
Invoice:      3490279
Invoice Date: 03/15/2021

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | privilege. |
| 02/02/21 | E. Hogue | 0.75 | Attended case training |
| 02/02/21 | E. Hogue | 8.75 | Review and analyze documents for responsiveness and privilege. |
| 02/02/21 | L. Wolfe | 0.75 | Attended case training |
| 02/02/21 | L. Wolfe | 6.25 | Review and analyze documents for responsiveness and privilege. |
| 02/03/21 | A. Kratenstein | 0.50 | Call w/ opposing counsel re: document production and GDPR; emails re: same; quality-check review of documents. |
| 02/03/21 | M. Asher | 4.00 | Attention to Vale subpoena response; preparing production; setting up EU review; conference call with Cleary re: GDPR. |
| 02/03/21 | L. Alameddine | 4.00 | Perform quality assurance review of 1st Level review in preparation for production |
| 02/03/21 | E. Seidlitz | 1.25 | Manage document review including distributing instructions and responding to questions from review team; prepare quality control workflow regarding document review; prepare document review metrics and status report. |
| 02/03/21 | E. Seidlitz | 0.75 | Conduct second level review and analysis on documents for responsiveness and privilege. |
| 02/03/21 | M. Emerick | 10.00 | Review and analyze documents for responsiveness, privilege, PHI and confidentiality. |
| 02/03/21 | A. Khan | 10.00 | Review and analyze documents for responsiveness and privilege. |
| 02/03/21 | K. Stell | 9.00 | Review and analyze documents for responsiveness and privilege. |
| 02/03/21 | R. Olsen | 6.50 | Review and analyze documents for responsiveness and privilege. |
| 02/03/21 | E. Fishbein | 8.25 | Review and analyze documents for responsiveness and privilege. |
| 02/03/21 | R. Bailey | 10.00 | Review and analyze documents for responsiveness and privilege. |
| 02/03/21 | R. Casiano | 10.00 | Review and analyze documents for responsiveness and privilege. |
| 02/03/21 | B. Casten | 2.00 | Configure the EU-based document hosting platform in anticipation of receiving documents from the German |



RFR Holdings Corp.

Client:        052498
Invoice:       3490279
Invoice Date:  03/15/2021

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
|  |  |  | office. Configure search term reports in the EU document repository for potential privilege terms and terms of interest and configure persistent highlighting for the same. Customize user accounts to grant additional users access to the review platform. |
| 02/03/21 | B. Casten | 1.00 | Coordinate extraction, tracking, processing, and loading of client documents identified by the case team into the document repository. |
| 02/03/21 | C. Winters | 9.00 | Review and analyze documents for responsiveness and privilege. |
| 02/03/21 | G. Kimmel | 0.25 | Modify database objects to help facilitate second level review workflows. |
| 02/03/21 | L. Jehl | 1.00 | Prepare for, participate in and follow up call with opposing counsel regarding production of GDPR personal data. |
| 02/03/21 | M. Williams | 10.25 | Review and analyze documents for responsiveness and privilege. |
| 02/03/21 | J. Dudek | 9.00 | Review and analyze documents for responsiveness and privilege. |
| 02/03/21 | E. Hogue | 9.50 | Review and analyze documents for responsiveness and privilege. |
| 02/03/21 | L. Wolfe | 9.75 | Review and analyze documents for responsiveness and privilege. |
| 02/04/21 | M. Asher | 2.50 | Reviewing, coordinating, and finalizing productions. |
| 02/04/21 | L. Alameddine | 5.75 | Perform quality assurance review of 1st Level review in preparation for production |
| 02/04/21 | E. Seidlitz | 3.75 | Conduct second level review and analysis on documents for responsiveness and privilege. |
| 02/04/21 | E. Seidlitz | 2.00 | Manage document review including distributing instructions and responding to questions from review team; prepare quality control workflow regarding document review; prepare document review metrics and status report; prepare document review production set. |
| 02/04/21 | M. Emerick | 10.00 | Review and analyze documents for responsiveness, privilege, PHI and confidentiality. |
| 02/04/21 | A. Khan | 10.00 | Review and analyze documents for responsiveness and privilege. |
| 02/04/21 | K. Stell | 6.00 | Review and analyze documents for responsiveness and |


RFR Holdings Corp.

| | | | Client: | 052498 |
|---|---|---|---|---|
| | | | Invoice: | 3490279 |
| | | | Invoice Date: | 03/15/2021 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | privilege. |
| 02/04/21 | R. Olsen | 6.75 | Review and analyze documents for responsiveness and privilege. |
| 02/04/21 | E. Fishbein | 8.25 | Review and analyze documents for responsiveness and privilege. |
| 02/04/21 | R. Bailey | 10.00 | Review and analyze documents for responsiveness and privilege. |
| 02/04/21 | R. Casiano | 10.00 | Review and analyze documents for responsiveness and privilege. |
| 02/04/21 | J. Drew | 0.75 | Transfer data to environment Process data for review OCR record without text. |
| 02/04/21 | B. Casten | 0.50 | Adjust the search term reports in the EU document repositories as requested by the case team. |
| 02/04/21 | C. Winters | 10.00 | Review and analyze documents for responsiveness and privilege. |
| 02/04/21 | M. Williams | 6.00 | Review and analyze documents for responsiveness and privilege. |
| 02/04/21 | J. Dudek | 10.00 | Review and analyze documents for responsiveness and privilege. |
| 02/04/21 | E. Hogue | 9.50 | Review and analyze documents for responsiveness and privilege. |
| 02/04/21 | L. Wolfe | 10.00 | Review and analyze documents for responsiveness and privilege. |
| 02/05/21 | M. Asher | 1.50 | Preparing and reviewing first production. |
| 02/05/21 | L. Alameddine | 5.00 | Perform quality assurance review of 1st Level review in preparation for production |
| 02/05/21 | E. Seidlitz | 3.00 | Conduct second level review and analysis on documents for responsiveness and privilege. |
| 02/05/21 | E. Seidlitz | 0.25 | Prepare redactions on documents for privacy. |
| 02/05/21 | E. Seidlitz | 2.00 | Manage document review including distributing instructions and responding to questions from review team; prepare quality control workflow regarding document review; prepare document review metrics and status report; prepare document review production set; prepare document review manual for EU team. |
| 02/05/21 | M. Emerick | 6.00 | Review and analyze documents for responsiveness, privilege, PHI and confidentiality. |
| 02/05/21 | A. Khan | 6.25 | Review and analyze documents for responsiveness and |



RFR Holdings Corp.

Client: 052498
Invoice: 3490279
Invoice Date: 03/15/2021

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | privilege. |
| 02/05/21 | K. Stell | 4.25 | Review and analyze documents for responsiveness and privilege. |
| 02/05/21 | R. Olsen | 4.50 | Review and analyze documents for responsiveness and privilege. |
| 02/05/21 | E. Fishbein | 5.00 | Review and analyze documents for responsiveness and privilege. |
| 02/05/21 | R. Bailey | 6.50 | Review and analyze documents for responsiveness and privilege. |
| 02/05/21 | R. Casiano | 5.50 | Review and analyze documents for responsiveness and privilege. |
| 02/05/21 | F. Belayneh | 1.00 | Ingest data for processing and populate custodian information in preparation to load into the relativity workspace; conduct QC on data processed to ensure file count is correct and all text and natives are present. |
| 02/05/21 | B. Casten | 1.00 | Promote client closing documents to the document repository. Review promoted documents in the repository for quality assurance. Update all text indexes and search term reports in the document repository. |
| 02/05/21 | C. Winters | 5.50 | Review and analyze documents for responsiveness and privilege. |
| 02/05/21 | G. Kimmel | 2.25 | Analyze and isolate US-based data for production; prepare documents for production and produce the same; conduct QC to ensure deliverable meets required specifications |
| 02/05/21 | G. Kimmel | 0.75 | Transfer closing documents data to the US based document repository. |
| 02/05/21 | G. Kimmel | 2.50 | Analyze and isolate German-based data for production; prepare documents for production and produce the same; conduct QC to ensure deliverable meets required specifications |
| 02/05/21 | M. Williams | 8.00 | Review and analyze documents for responsiveness and privilege. |
| 02/05/21 | J. Dudek | 5.00 | Review and analyze documents for responsiveness and privilege. |
| 02/05/21 | E. Hogue | 4.00 | Review and analyze documents for responsiveness and privilege. |
| 02/05/21 | L. Wolfe | 4.50 | Review and analyze documents for responsiveness and privilege. |



RFR Holdings Corp.

Client:       052498
Invoice:      3490279
Invoice Date: 03/15/2021

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| ████ | ████ | ██ | ███████████████████ ████████ |
| ████ | ████ | ██ | ███████████████████ |
| ████ | ████ | ██ | ██████████████████ |
| 02/08/21 | M. Asher | 1.75 | Attention to subpoena response, collection, and production of documents. |
| 02/08/21 | E. Seidlitz | 2.75 | Conduct sample set review of documents culled from document review. |
| ████ | ████ | ██ | ██████████████████ ████ |
| 02/09/21 | M. Asher | 1.75 | Attention to review and produciton in response to subpoena. |
| 02/09/21 | E. Seidlitz | 0.50 | Prepare emails and searches regarding document review metrics and production. |
| 02/09/21 | J. Drew | 4.25 | Transfer data to environment for Processing. Stage data Extract PST's  Process data and publish for searching to facilitate Review.  . |
| 02/09/21 | B. Casten | 0.75 | Coordinate transfer, tracking, processing, and loading of client email documents into the document repository. |
| 02/09/21 | G. Kimmel | 1.25 | Analyze and isolate data for production; prepare documents for production and produce the same; conduct QC to ensure deliverable meets required specifications |
| ████ | ████ | ██ | ██████████████ ███████ |
| ████ | ████ | ██ | ███████████████ ████ |
| 02/10/21 | L. Alameddine | 1.75 | Perform quality assurance review of 1st Level review in preparation for production |
| 02/10/21 | E. Seidlitz | 1.75 | Conduct second level review and analysis on documents for responsiveness and privilege. |
| 02/10/21 | E. Seidlitz | 0.50 | Emails and workflow preparation regarding privilege review. |
| 02/10/21 | J. Drew | 0.50 | Reporting of data metrics |
| 02/10/21 | B. Casten | 1.25 | Validate the processed M365 document collection in the EU repository. Generate OCR text for documents without extracted text in the EU processing platform to enable search term filtering. Apply review search terms to the |



RFR Holdings Corp.

Client:        052498
Invoice:       3490279
Invoice Date:  03/15/2021

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | M365 documents in th EU repository to identify the potential review set and draft a report of the same for the case team. |
| 02/10/21 | B. Casten | 0.25 | Correspondence with the case team re: collection and processing status of EU-based client documents. |
| 02/10/21 | B. Casten | 1.75 | Coordinate the transfer of select documents from the processing workspace to the active review workspace in the EU and validate the same. Update all text indexes and search term reports to include the M365 email documents. Generate custom saved searches to assist the review team with culling and draft reports of the same. |
| ██████ | ████████ | ████ | ██████████████████████████████████████ ██████████████ |
| ██████ | ████████ | ████ | ██████████████████████ |
| 02/11/21 | L. Alameddine | 8.50 | Perform quality assurance review of 1st Level review in preparation for production |
| 02/11/21 | E. Seidlitz | 5.50 | Conduct second level review and analysis on documents for responsiveness and privilege. |
| ██████ | ████████ | ████ | ████████████████████████████████████████ ███████████████████████████████████ |
| ██████ | ████████ | ████ | ████████████████████████████████████████ ████████████████████ |
| 02/12/21 | L. Alameddine | 5.75 | Perform quality assurance review of 1st Level review in preparation for production |
| 02/12/21 | E. Seidlitz | 1.00 | Conduct second level review and analysis on documents for responsiveness and privilege. |
| 02/12/21 | B. Casten | 0.75 | Coordinate transfer, tracking, processing and loading of client email documents into the ER document repository. |
| 02/14/21 | M. Asher | 0.75 | Attention to production of documents. |
| 02/16/21 | M. Asher | 0.75 | Attention to German collection; quality control of US production. |
| 02/16/21 | L. Alameddine | 2.75 | Perform quality assurance review of 1st Level review in preparation for production |
| 02/16/21 | E. Seidlitz | 0.25 | Emails regarding privilege review and production. |
| 02/16/21 | J. Drew | 2.25 | Retrieve data from Vendor and stage for Processing. |
| 02/16/21 | B. Casten | 1.50 | Correspondence with the vendor and technology team to facilitate the transfer and evaluation of client documents collected in Germany. Correspondence with the |



RFR Holdings Corp.

Client:       052498
Invoice:    3490279
Invoice Date:  03/15/2021

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | technology team re: assessing and validating transferred files. Correspondence with the case team re: budget and timing for processing German data. |
| 02/17/21 | M. Asher | 0.50 | Attention to subpoena response, privilege review, and German collection. |
| 02/17/21 | E. Seidlitz | 2.25 | Conduct second level review and analysis on documents for responsiveness and privilege. |
| 02/17/21 | J. Drew | 1.25 | Split out data, remove unnecessary files and folder by custodian. Generate reports. |
| 02/17/21 | B. Casten | 0.50 | Correspondence with the technology team re: organizing and filtering client email from Germany for processing and loading. |
| 02/17/21 | B. Casten | 0.50 | Correspondence with the case team re: transfer and processing status and budget considerations for the German client email data. |
| 02/18/21 | M. Asher | 0.50 | Attention to privilege review and collection of German documents. |
| 02/18/21 | E. Seidlitz | 0.75 | Conduct second level review and analysis on documents for responsiveness and privilege. |
| 02/18/21 | J. Drew | 2.75 | Ingest data for processing and populate custodian information in preparation for searching and review; conduct QC on data processed to ensure file count is correct and all text and natives are present. |
| 02/18/21 | B. Casten | 1.00 | Generate images and OCR text for priority German client email documents without extracted text. Update all indexes and run date and search term filter reports to provide to the case team for consideration. |
| 02/18/21 | B. Casten | 0.50 | Coordinate the processing of select custodians from the German client data set as directed by the case team. |
| 02/19/21 | M. Asher | 1.75 | Attention to review for subpoena response. |
| 02/19/21 | E. Seidlitz | 1.75 | Confer with M. Asher and B. Casten regarding EU document review; prepare document review workflow memorandum. |
| 02/19/21 | J. Drew | 5.00 | Ingest data for processing and populate custodian information in preparation for searching and review; conduct QC on data processed to ensure file count is correct and all text and natives are present. Download and unpack new data.  Monitor process and check errors. |



RFR Holdings Corp.

| | | | |
|---|---|---|---|
| | | Client: | 052498 |
| | | Invoice: | 3490279 |
| | | Invoice Date: | 03/15/2021 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/19/21 | B. Casten | 2.00 | Apply modification of the potential review set search terms on the German client data and provide a report of the same for the case team. Review and report on the processing and filtering metrics and recommend timetables for promotion and review of data for the case team. Correspondence with the technology team to facilitate processing of the second set of German client documents. Correspondence with the case team and discovery counsel re: staging the review of the German documents. |
| ███████ | ███████ | ████ | ████████████████████████████ |
| 02/20/21 | J. Drew | 2.50 | Complete Ingest data for processing and populate custodian information in preparation for searching and review; conduct QC on data processed to ensure file count is correct and all text and natives are present. Unpack and stage new data Continue to monitor process and begin to sort data and organize by custodian. |
| 02/20/21 | B. Casten | 1.50 | Review processed and loaded secondary German custodial email in the processing repository for quality assurance. Generate extracted text for documents without text in the repository. Identify and filter documents within the proposed review universe and promote the same into the review document repository. |
| 02/20/21 | B. Casten | 0.75 | Update all indexes and search term reports for documents in the review repository. Generate document review batches to stage the first level review of the first set of Reddoxx documents. |
| 02/20/21 | B. Casten | 1.00 | Apply email threading structured analytics to the Reddoxx documents in the review repository to identify and exclude all non-inclusive email threads and duplicate spares from review. |
| 02/21/21 | B. Casten | 0.25 | Correspondence with the case team to report the final document review set to assist in planning the logistics of review. |
| 02/21/21 | B. Casten | 0.50 | Provide the case team with a data volume and processing cost estimate for the second set of German client email data. |



RFR Holdings Corp.

Client: 052498
Invoice: 3490279
Invoice Date: 03/15/2021

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/22/21 | A. Kratenstein | 0.25 | Emails re: German document production. |
| 02/22/21 | M. Asher | 2.25 | Attention to US and German reviews; conference call re: German review. |
| 02/22/21 | E. Seidlitz | 0.25 | Attend call with EU Review team regarding document review. |
| 02/22/21 | E. Seidlitz | 2.00 | Prepare emails, searches and analysis regarding privilege log. |
| 02/22/21 | J. Drew | 2.25 | Unpack and stage new data Continue to monitor process and begin to sort data and organize by custodian. |
| 02/22/21 | B. Casten | 0.50 | Meeting with the case team and review vendor to clarify parameters of the German document review. Follow up correspondence and implementation of the same. |
| 02/22/21 | G. Kimmel | 1.00 | Prepare documents for production and produce same |
| 02/22/21 | G. Kimmel | 0.50 | Provide EU database access to the EU review team; modify database objects to help facilitate review workflows. |
| 02/23/21 | A. Kratenstein | 0.50 | Call w/ Vale's counsel re: German document production. |
| 02/23/21 | M. Asher | 2.50 | Attention to subpoena response, document collection, German review, meeting and confer with opposing counsel; other related matters. |
| 02/23/21 | E. Seidlitz | 2.00 | Prepare categorical privilege log. |
| 02/23/21 | B. Casten | 1.50 | Correspondence with the technology team and McDermott Discovery Center Management re; alternate work flows and pricing to reduce th cost for processing and searching the large volume German email data collection. Meeting with opposing counsel and the case team to discuss processing costs. Follow up discussions with the technology team re: processing work flows. |
| 02/23/21 | L. von Rigal | 0.50 | Prepare for, attend, and de-brief following introductory call with M. Asher |
| 02/23/21 | G. Kimmel | 0.75 | Create user accounts for the European review team; modify permissions to help facilitate review workflows. |
| 02/23/21 | G. Kimmel | 0.25 | Transmit production to opposing counsel. |
| 02/23/21 | G. Kimmel | 0.25 | Modify database objects to help facilitate QC review workflows. |
| 02/24/21 | M. Asher | 0.75 | Training German review team. |
| 02/24/21 | B. Casten | 0.50 | Attend the EU review training session to provide ongoing technical support and advice and guidance on the review |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.


RFR Holdings Corp.

| | | |
|---|---|---|
| Client: | 052498 |
| Invoice: | 3490279 |
| Invoice Date: | 03/15/2021 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | work flow and document access. |
| 02/24/21 | B. Casten | 0.50 | Configure the document repository access permissions to allow additional reviewers into the workspace for the EU document review. |
| 02/24/21 | B. Casten | 0.50 | Correspondence with the technology and management team re: initiating preliminary data culling on the second set of German email documents. |
| 02/24/21 | B. Casten | 0.50 | Identify a statistical sample of documents from the excluded German email review set for priority review and analysis to extrapolate statistics for the excluded set and batch the same for review. |
| 02/24/21 | L. von Rigal | 1.25 | Prepare for and attend introductory call with contract reviewer team; review contract attorneys' review protocol |
| 02/25/21 | M. Asher | 1.00 | Follow up on priv log and German review. |
| 02/25/21 | J. Drew | 4.25 | Unpack and stage new data Continue to monitor process and begin to sort data and organize by custodian. Begin Pre-Processing searching and data filtering of data. |
| 02/25/21 | B. Casten | 0.50 | Generate new user accounts and customize security permissions on the EU document repository to add additional attorneys to the matter. |
| 02/25/21 | B. Casten | 1.00 | Make adjustments to the document repository configuration as requested by the review team. generate custom searches and dashboards for monitoring review statistics. |
| 02/25/21 | L. von Rigal | 1.75 | Review and analyze documents and summarize conclusions for M. Asher in response to contract reviewers' questions |
| 02/25/21 | G. Kimmel | 0.50 | Review and format Steinmetz' associates terms for highlighting. |
| 02/25/21 | G. Kimmel | 0.25 | Modify permissions for user. |
| 02/26/21 | J. Drew | 4.50 | Unpack and stage new data Continue to monitor process and begin to sort data and organize by custodian. Begin Pre-Processing searching and data filtering of data. |
| 02/26/21 | B. Casten | 0.50 | Generate a custom saved search and dashboard in the EU document repository to assist the case team in validating the results of limited keyword sampling. |
| 02/26/21 | B. Casten | 0.25 | Customize the case specific privilege screen in the EU document repository as requested by the case team. |



**McDermott Will & Emery**

RFR Holdings Corp.

Client: 052498
Invoice: 3490279
Invoice Date: 03/15/2021

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/26/21 | L. von Rigal | 1.75 | Review and analyze documents and summarize conclusions for M. Asher in response to contract reviewers' questions |
| 02/28/21 | M. Asher | 0.25 | Reviewing questions from German reviewers. |
| 02/28/21 | J. Drew | 3.25 | Unpack and stage new data Continue to monitor process and begin to sort data and organize by custodian. Begin Pre-Processing searching and data filtering of data. |
| 02/28/21 | L. von Rigal | 0.50 | Review and analyze documents and prepare responses to contract reviewers' questions |

**Total Hours** ███████  **Total For Services** ███████

## Costs and Other Charges

| Description | Amount |
|-------------|--------|
| Computer Hosting Fees | 796.40 |
| August monthly fee for data hosting (Relativity) | |
| Computer Hosting Fees | 15.43 |
| August monthly fee for data hosting (Relativity) | |
| | |
| Computer Hosting Fees | 11.02 |
| October monthly fee for data hosting (Relativity) | |
| Computer Hosting Fees | 796.40 |
| October monthly fee for data hosting (Relativity) | |
| Computer Hosting Fees | 11.02 |
| November monthly fee for data hosting (Relativity) | |
| Computer Hosting Fees | 798.40 |
| November monthly fee for data hosting (Relativity) | |
| Computer Hosting Fees | 11.02 |
| December monthly fee for data hosting (Relativity) | |
| Computer Hosting Fees | 798.40 |
| December monthly fee for data hosting (Relativity) | |
| Computer Hosting Fees | 798.70 |
| January monthly fee for data hosting (Relativity) | |
| Computer Hosting Fees | 11.69 |



RFR Holdings Corp.

Client:        052498
Invoice:       3490279
Invoice Date:  03/15/2021

| Description | Amount |
|---|---|
| January monthly fee for data hosting (Relativity) | |
| | |
| Computer Hosting Fees | 941.60 |
| February monthly fee for data hosting (Relativity) | |
| Computer Hosting Fees | 3,356.13 |
| February monthly fee for data hosting (Relativity) | |
| ███████████ | ███ |
| ███████████████████████████████ | |
| ██████ | |
| Computer Usage Charge - Data Review & Production Software | 11.47 |
| August fee for Processing Ingestion | |
| | |
| Computer Usage Charge - Data Review & Production Software | 5,084.20 |
| August fee for Processing Ingestion | |
| Computer Usage Charge - Data Review & Production Software | 1,276.34 |
| February fee for Relativity Analytics | |
| | |
| Computer Usage Charge - Data Review & Production Software | 24,505.61 |
| February fee for Processing Ingestion | |
| | |
| Computer Usage Charge - Data Review & Production Software | 5.50 |
| February fee for Processing Ingestion | |
| Computer Usage Charge - Data Review & Production Software | 2,268.70 |
| February fee for Combined NexLP AI and Relativity Analytics | |
| ███████████ | ████ |
| ██████████████████████ | |

**Total Costs and Other Charges** ███████

**Total This Invoice** ████████

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.                                                          03/15/2021
Invoice: 3490279

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| L. Alameddine | ▄ | 400.00 | ▄ |
| M. Asher | ▄ | 1,205.00 | ▄ |
| R. Bailey | ▄ | 85.00 | ▄ |
| F. Belayneh | ▄ | 235.00 | ▄ |
| R. Casiano | ▄ | 85.00 | ▄ |
| B. Casten | ▄ | 560.00 | ▄ |
| J. Drew | ▄ | 245.00 | ▄ |
| J. Dudek | ▄ | 85.00 | ▄ |
| M. Emerick | ▄ | 85.00 | ▄ |
| E. Fishbein | ▄ | 85.00 | ▄ |
| E. Hogue | ▄ | 105.00 | ▄ |
| L. Jehl | ▄ | 1,365.00 | ▄ |
| A. Khan | ▄ | 85.00 | ▄ |
| G. Kimmel | ▄ | 475.00 | ▄ |
| A. Kratenstein | ▄ | 1,460.00 | ▄ |
| R. Olsen | ▄ | 105.00 | ▄ |
| ▄ | ▄ | ▄ | |
| K. Prochaska | ▄ | 730.00 | ▄ |
| E. Seidlitz | ▄ | 465.00 | ▄ |
| K. Stell | ▄ | 85.00 | ▄ |
| L. von Rigal | ▄ | 1,065.00 | ▄ |
| M. Williams | ▄ | 85.00 | ▄ |
| C. Winters | ▄ | 85.00 | ▄ |
| L. Wolfe | ▄ | 105.00 | ▄ |
| **Totals** | ▄ | | ▄ |



RFR Holdings Corp.                                                                                      03/15/2021
Invoice: 3490279

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0162  Vale | ▮ | ▮ | ▮ | ▮ | ▮ |



**McDermott Will & Emery**

**INVOICE**

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY  10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3500443 |
| Invoice Date: | 04/19/2021 |

---

## Remittance Copy
### Billing for services rendered through 03/31/2021
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services       $ ▉▉▉▉

Total Costs and Other Charges Posted Through Billing Period      ▉▉▉▉

**Total This Invoice**       $ ▉▉▉▉

| Invoice | Date | |
|---|---|---|
| 3407261 | 06/22/2020 | ▉▉▉ |
| 3415195 | 07/15/2020 | ▉▉▉ |
| 3423243 | 08/21/2020 | ▉▉▉ |
| 3434621 | 09/15/2020 | ▉▉▉ |
| 3445007 | 10/14/2020 | ▉▉▉ |
| 3482281 | 02/19/2021 | ▉▉▉ |
| 3490279 | 03/15/2021 | ▉▉▉ |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.

Client:        052498
Invoice:       3500443
Invoice Date:  04/19/2021

Total Outstanding Balance ████████

Total Balance Due ████████

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott Will & Emery

**INVOICE**

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY 10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3500443 |
| Invoice Date: | 04/19/2021 |

---

### Client Copy
### Billing for services rendered through 03/31/2021
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services $ ▮▮▮▮▮

Total Costs and Other Charges Posted Through Billing Period ▮▮▮▮▮

**Total This Invoice** $ ▮▮▮▮▮

| Invoice | Date | |
|---|---|---|
| 3407261 | 06/22/2020 | ▮▮▮ |
| 3415195 | 07/15/2020 | ▮▮▮ |
| 3423243 | 08/21/2020 | ▮▮▮ |
| 3434621 | 09/15/2020 | ▮▮▮ |
| 3445007 | 10/14/2020 | ▮▮▮ |
| 3482281 | 02/19/2021 | ▮▮▮ |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.

| Client: | 052498 |
|---|---|
| Invoice: | 3500443 |
| Invoice Date: | 04/19/2021 |

| Invoice | Date |
|---|---|
| 3490279 | 03/15/2021 |

Total Outstanding Balance

Total Balance Due        $ ███████

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott Will & Emery

Invoice: 3500443                                           04/19/2021
Client: 052498

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY  10152

For Services Rendered in Connection with:

Matter: 0162          Vale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/21 | J. Drew | 4.00 | Unpack and stage new data Continue to monitor process and begin to sort data and organize by custodian. Begin Pre-Processing searching and data filtering of data. |
| 03/02/21 | M. Asher | 0.75 | Attention to questions from German review; reviewing priv log. |
| 03/02/21 | J. Drew | 4.50 | Unpack and stage new data Continue to monitor process and begin to sort data and organize by custodian. Begin Pre-Processing searching and data filtering of data. |
| 03/02/21 | B. Casten | 0.50 | Generate custom saved searches and sample sets in the EU document repository as requested by the case team. |
| 03/03/21 | M. Asher | 0.25 | Responding to questions from reviewers. |
| 03/03/21 | J. Drew | 4.00 | Unpack and stage new data Continue to monitor process and begin to sort data and organize by custodian. Begin Pre-Processing searching and data filtering of data. |
| 03/03/21 | B. Casten | 1.50 | Review and validate processed Reddoxx data in the EU document repository and apply search terms and filters. Generate extracted text for documents without text after processing. Promote documents form the early case assessment workspace into the review repository. |
| 03/03/21 | B. Casten | 1.00 | Generate custom searches to sort documents for review in the EU document repository. Generate batch sets for review of the second set of Reddoxx documents in the repository. Correspondence with the case team re: data processing and review metrics and releasing the second set of Reddoxx data for review. |
| 03/03/21 | B. Casten | 0.75 | Apply email threading analytics  to remove lesser inclusive documents and duplicate spares from the second Reddoxx document set in the EU document repository. |
| 03/03/21 | L. von Rigal | 3.50 | Review and analyze documents and prepare responses to contract reviewers' questions. |



RFR Holdings Corp.

| | | | |
|---|---|---|---|
| | | Client: | 052498 |
| | | Invoice: | 3500443 |
| | | Invoice Date: | 04/19/2021 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/04/21 | B. Casten | 0.50 | Perform final quality assurance checks on the documents in the repository and release the second set of Reddoxx documents for review. |
| 03/04/21 | L. von Rigal | 1.00 | Review and analyze documents and prepare responses to contract reviewers' questions; start QC of contract reviewers work. |
| 03/06/21 | L. von Rigal | 2.50 | Review contract reviewers' daily progress report;  QC of contract reviewers work. |
| 03/08/21 | M. Asher | 0.25 | Attention to questions re: review. |
| 03/09/21 | B. Casten | 1.00 | Apply email threading analytics to documents in the EU repository to exclude non-inclusive documents and duplicate spares from further review. |
| 03/09/21 | B. Casten | 0.75 | Customize saved searches in the document repository as requested by the case team. Generate new quality assurance sample searches as requested by the case team. |
| 03/09/21 | B. Casten | 0.50 | Generate review batches. |
| 03/09/21 | L. von Rigal | 6.25 | QC of contract reviewers' work. |
| 03/10/21 | M. Asher | 0.25 | Reviewing query responses. |
| 03/10/21 | B. Casten | 1.00 | Validate and release data set for review and correspond with the EU review team about the same. Generate custom saved searches and review metrics to assist the case team in evaluating review progress and status. |
| 03/11/21 | B. Casten | 0.50 | Monitor and validate the billing invoices provided by the collections and review vendor and provide feedback to the case team to manage cost. |
| ███ | ███████ | ███ | ████████████████████████████████████████ ███████████████████████████████████ ████████████████████████ |
| ███ | ███████ | ███ | ███████████████████ |
| 03/13/21 | M. Asher | 0.25 | Correspondence re: review and quesitons from reviewers. |
| 03/13/21 | L. von Rigal | 2.25 | QC contract reviewers' work |
| 03/14/21 | L. von Rigal | 3.50 | Review documents and respond to contract reviewers daily review queries; QC of contract reviewers' work |
| 03/15/21 | M. Asher | 0.50 | Attention to reviewer questions and review next steps. |
| 03/15/21 | B. Casten | 0.50 | Generate custom saved searches in the repository as requested by the case team. |
| ███ | ███████ | ███ | ████████████████████████████████████████ |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.

Client:        052498
Invoice:       3500443
Invoice Date:  04/19/2021

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/16/21 | M. Asher | 0.25 | Working on narrowing review set. |
| 03/16/21 | B. Casten | 0.25 | Generate a report of search term hits in the responsive document universe as requested by the case team. |
| 03/17/21 | M. Asher | 0.50 | Attention to questions from reviewers and review progress. |
| 03/17/21 | B. Casten | 0.75 | Adjust document repository security configurations to enable access for an additional reviewer. Draft a report analyzing the frequency of responsiveness calls across search terms in the EU client email review to assist the case team in evaluating the efficiency of search terms and potential modifications to the review work flows. |
| 03/17/21 | L. von Rigal | 2.25 | Review documents and respond to contract reviewers daily review queries; QC of contract reviewers' work |
| 03/18/21 | M. Asher | 0.50 | Attention to review terms and queries from reviewers. |
| 03/18/21 | B. Casten | 0.75 | Draft a report indicating the relative responsiveness probability of search term hits in the EU document set in the repository and correspondence with the case team re: the same. |
| 03/19/21 | M. Asher | 1.00 | Correspondence with discovery team and opposing counsel regarding narrowing of review set. |
| 03/19/21 | L. von Rigal | 1.50 | Review, analyze, and respond to contract reviewers daily review queries. |
| 03/22/21 | A. Kratenstein | 0.25 | Emails re: German document review status in preparation for meet and confer w/ Vale's counsel. |
| 03/22/21 | M. Asher | 1.50 | Attention to subpoena response; narrowing of review set. |
| 03/22/21 | B. Casten | 0.50 | Generate modified search term reports and saved searches to assist the case team with evaluating potential changes to the document review set. |
| 03/22/21 | L. von Rigal | 3.50 | Review, analyze, and respond to contract reviewers follow up questions re 2d level review changes; review follow up questions from Cleary re search terms and confer with B. Casten; conduct QC review of contract reviewers work |
| ██████ | ████████ | ████ | ████████████████████████ |
| 03/23/21 | M. Asher | 2.25 | Analysis of review set and terms for purpose of narrowing set (1.25); correpsondence and conference call with |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.

Client:         052498
Invoice:        3500443
Invoice Date:   04/19/2021

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | opposing counsel re: same (1.0). |
| 03/23/21 | B. Casten | 0.75 | Generate custom review metrics to assist the case team in negotiating modifications to the requested document universe. |
| 03/23/21 | B. Casten | 1.00 | Identify for exclusion deprecated search term hits and generate custom saved searches and reports of the same for consideration by the case team. |
| 03/24/21 | M. Asher | 0.75 | Attention to review query responses and narrowing of review set. |
| 03/24/21 | B. Casten | 0.50 | Monitoring review progress and generating metrics of the same and proposed review revisions. |
| 03/24/21 | L. von Rigal | 1.25 | Review, analyze, and respond to contract reviewers follow up questions re 2d level review changes; conduct QC review of contract reviewers work. |
| 03/25/21 | M. Asher | 0.75 | Preparing and drafting correspondence to opposing counsel regarding narrowing of terms. |
| 03/25/21 | B. Casten | 0.50 | Update saved searches and batch sets in the EU document repository. Correspondence to ensure the review team is working on the proper batches. |
| 03/26/21 | L. von Rigal | 1.25 | Review, analyze, and respond to contract reviewers follow up questions |
| 03/28/21 | M. Asher | 0.25 | Reviewing subpoena query responses. |
| 03/29/21 | B. Casten | 0.50 | Generate and configure new user credentials for additional reviewers in the document repository. |
| 03/30/21 | L. von Rigal | 0.50 | Conduct QC review of contract reviewers work. |

**Total Hours** ███    **Total For Services** ███

## Costs and Other Charges

| Description | Amount |
|-------------|--------|
| Computer Hosting Fees | 941.60 |
| March monthly fee for data hosting (Relativity) | |
| Computer Hosting Fees | 5,214.37 |
| March monthly fee for data hosting (Relativity) | |



RFR Holdings Corp.

Client: 052498
Invoice: 3500443
Invoice Date: 04/19/2021

| Description | Amount |
|---|---|
| Computer Usage Charge - Data Review & Production Software<br>March fee for Relativity Analytics | 6,695.09 |
| Computer Usage Charge - Data Review & Production Software<br>March fee for Processing Ingestion | 9,178.50 |

**Total Costs and Other Charges** ▮▮▮▮▮

**Total This Invoice** ▮▮▮▮▮



RFR Holdings Corp.                                                                        04/19/2021
Invoice: 3500443

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Asher | ▮▮ | 1,205.00 | ▮▮▮ |
| B. Casten | ▮▮ | 560.00 | ▮▮▮ |
| J. Drew | ▮▮ | 245.00 | ▮▮▮ |
| A. Kratenstein | ▮▮ | 1,460.00 | ▮▮▮ |
| L. von Rigal | ▮▮ | 1,065.00 | ▮▮▮ |
| **Totals** | ▮▮ | | ▮▮▮ |



RFR Holdings Corp.                                                    04/19/2021
Invoice: 3500443

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0162  Vale | ▮ | ▮ | ▮ | ▮ | ▮ |



**INVOICE**

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY 10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3510601 |
| Invoice Date: | 05/10/2021 |

---

## Remittance Copy
**Billing for services rendered through 04/30/2021**
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services   $ █████████

Total Costs and Other Charges Posted Through Billing Period   ████

**Total This Invoice**   $ █████████

| Invoice | Date | |
|---|---|---|
| 3407261 | 06/22/2020 | ████ |
| 3415195 | 07/15/2020 | ████ |
| 3423243 | 08/21/2020 | ████ |
| 3434621 | 09/15/2020 | ████ |
| 3445007 | 10/14/2020 | ████ |
| 3482281 | 02/19/2021 | ████ |
| 3490279 | 03/15/2021 | ████ |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.

Client:        052498
Invoice:       3510601
Invoice Date:  05/10/2021

| Invoice | Date | |
|---|---|---|
| 3500443 | 04/19/2021 | ████████ |

| | |
|---|---|
| Total Outstanding Balance | ████████ |
| Total Balance Due | $ ███████ |



**INVOICE**

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY  10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3510601 |
| Invoice Date: | 05/10/2021 |

---

## Client Copy
### Billing for services rendered through 04/30/2021
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services                                                                    $ ▮▮▮▮▮

Total Costs and Other Charges Posted Through Billing Period            ▮▮▮

**Total This Invoice**                                                       $ ▮▮▮▮▮

| Invoice | Date | |
|---|---|---|
| 3407261 | 06/22/2020 | ▮▮▮ |
| 3415195 | 07/15/2020 | ▮▮▮ |
| 3423243 | 08/21/2020 | ▮▮▮ |
| 3434621 | 09/15/2020 | ▮▮▮ |
| 3445007 | 10/14/2020 | ▮▮▮ |
| 3482281 | 02/19/2021 | ▮▮▮ |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt



**McDermott Will & Emery**

RFR Holdings Corp.

Client: 052498
Invoice: 3510601
Invoice Date: 05/10/2021

| Invoice | Date | |
|---------|------|---|
| 3490279 | 03/15/2021 |  |
| 3500443 | 04/19/2021 | |

Total Outstanding Balance ▮▮▮▮▮▮

Total Balance Due $ ▮▮▮▮▮▮



Invoice: 3510601                                05/10/2021
Client: 052498

*RFR Holdings Corp.*
*375 Park Avenue*
*10th Floor*
*New York, NY 10152*

For Services Rendered in Connection with:

Matter: 0162          Vale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/21 | B. Casten | 0.75 | Monitor the review progress of the EU client email and draft a report of the same for the case team. Manage the internal distribution groups to assist the review and technology team in managing the client data review. |
| 04/07/21 | L. von Rigal | 0.50 | Attend to questions from review team re upcoming tasks and schedule |
| 04/08/21 | B. Casten | 0.50 | Manage reviewer credentials in the EU document repository. |
| 04/08/21 | L. von Rigal | 0.50 | Attend to Relativity outage reported by contract review team and reach out to MWE's discovery team to resolve outage |
| 04/11/21 | L. von Rigal | 1.00 | QC review team's 1st level review |
| 04/12/21 | M. Asher | 0.75 | Conference call with Epiq; follow up from same. |
| 04/12/21 | B. Casten | 0.25 | Attend meeting re: ending the first level review of the EU documents and moving forward with privilege log and productions. |
| 04/12/21 | B. Casten | 0.50 | Generate custom saved searches in the EU document repository to assist the case team with second level document review. |
| 04/12/21 | L. von Rigal | 1.00 | QC review team's 1st level review and attend call with review team re upcoming privilege review |
| 04/13/21 | M. Asher | 0.50 | Attention to German QC and priv log review. |
| 04/13/21 | E. Seidlitz | 0.25 | Emails regarding protocol for German language privilege review. |
| 04/13/21 | L. von Rigal | 0.50 | QC review team's privilege review in preparation of upcoming call with Epiq team lead |
| 04/14/21 | M. Asher | 0.50 | Attention to German review and privilege log preparation. |
| 04/14/21 | E. Seidlitz | 0.50 | Emails and calls regarding protocol for German language privilege log. |
| 04/14/21 | L. von Rigal | 0.50 | Prepare for and attend call with QC review team re |



RFR Holdings Corp.

| | | | Client: | 052498 |
| | | | Invoice: | 3510601 |
| | | | Invoice Date: | 05/10/2021 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | privilege review and preparation of privilege log |
| 04/15/21 | G. Kimmel | 0.25 | Modify database objects to help facilitate the privilege log review workflows. |
| 04/19/21 | B. Casten | 0.50 | Correspondence re: additional budgeting for generating a production of the German language documents. |
| 04/20/21 | L. von Rigal | 0.50 | QC review team's searches for privilege log categories and discuss same with team |
| 04/21/21 | M. Asher | 0.50 | Attention to privilege review; correspondence with L. von Rigal and Caroline Becker re: same; attention to cost application. |
| ▮▮▮▮▮ | ▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮ |
| 04/22/21 | E. Seidlitz | 3.50 | Prepare and export privilege log for German language documents. |
| 04/23/21 | M. Asher | 0.25 | Attention to questions re: log and production. |
| 04/23/21 | E. Seidlitz | 0.25 | Emails and analysis regarding privilege log. |
| 04/23/21 | L. von Rigal | 1.25 | Review draft privilege log and selected documents listed therein and discuss same with M. Asher |
| 04/26/21 | E. Seidlitz | 1.00 | Prepare updated privilege log. |
| 04/26/21 | L. von Rigal | 0.50 | Review draft privilege log and selected documents listed therein and discuss same with M. Asher. |
| 04/27/21 | M. Asher | 0.25 | Correspondence re: production and privilege log. |
| 04/27/21 | E. Seidlitz | 1.50 | Prepare updated privilege log. |
| 04/27/21 | B. Casten | 0.50 | Identify potential documents for production and send custom saved searches of the potential review set for case team confirmation and validation. |
| 04/27/21 | L. von Rigal | 0.25 | Review selected set of documents and apply coding in preparation of upcoming production |
| ▮▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 04/28/21 | E. Seidlitz | 2.00 | Prepare updated privilege log. |
| 04/28/21 | L. von Rigal | 1.00 | Review selected set of documents and apply coding in preparation of upcoming production; report to M. Asher re same and advise MWE discovery team to finalize production |
| 04/28/21 | G. Kimmel | 0.75 | Create images for PDFs that did not display properly in the document repository for potential production. |
| 04/28/21 | G. Kimmel | 0.50 | Analyze and isolate data for production. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

RFR Holdings Corp.

Client:        052498
Invoice:       3510601
Invoice Date:  05/10/2021

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/29/21 | G. Kimmel | 3.00 | Prepare documents for production and produce the same; conduct QC to ensure deliverable meets required specifications |
| 04/30/21 | M. Asher | 0.25 | Finalizing and sending production. |
| 04/30/21 | G. Kimmel | 0.25 | Coordinate delivery of production media. |

**Total Hours** ████

**Total For Services** $███████

**Total This Invoice** $████████



RFR Holdings Corp.                                                           05/10/2021
Invoice: 3510601

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Asher | ██ | 1,205.00 | ████ |
| B. Casten | ██ | 560.00 | ████ |
| G. Kimmel | ██ | 475.00 | ████ |
| A. Kratenstein | ██ | 1,460.00 | ████ |
| ████ | ██ | | ████ |
| E. Seidlitz | ██ | 465.00 | ████ |
| L. von Rigal | ██ | 1,065.00 | ████ |
| **Totals** | ██ | | ████ |



RFR Holdings Corp.                                                                    05/10/2021
Invoice: 3510601

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0162  Vale | ███ | █████ | ████ | ███ | █████ |


## McDermott Will & Emery

**INVOICE**

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY 10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3521801 |
| Invoice Date: | 06/21/2021 |

---

### Remittance Copy
### Billing for services rendered through 05/31/2021
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services                                                                 $ ▮▮▮▮▮

Total Costs and Other Charges Posted Through Billing Period          ▮▮▮▮▮

**Total This Invoice**                                                     $ ▮▮▮▮▮

| Invoice | Date | |
|---|---|---|
| 3407261 | 06/22/2020 | ▮▮▮▮ |
| 3415195 | 07/15/2020 | ▮▮▮▮ |
| 3423243 | 08/21/2020 | ▮▮▮▮ |
| 3434621 | 09/15/2020 | ▮▮▮▮ |
| 3445007 | 10/14/2020 | ▮▮▮▮ |
| 3482281 | 02/19/2021 | ▮▮▮▮ |
| 3490279 | 03/15/2021 | ▮▮▮▮ |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.

Client:      052498
Invoice:      3521801
Invoice Date:      06/21/2021

| Invoice | Date | |
|---------|------|---|
| 3500443 | 04/19/2021 |  |
| 3510601 | 05/10/2021 | █████ |

Total Outstanding Balance      ██████

Total Balance Due      $ ██████



**INVOICE**

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY  10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3521801 |
| Invoice Date: | 06/21/2021 |

---

### Client Copy
**Billing for services rendered through 05/31/2021**
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services      $ ▉

Total Costs and Other Charges Posted Through Billing Period      ▉

**Total This Invoice**      $ ▉

| Invoice | Date | |
|---|---|---|
| 3407261 | 06/22/2020 | ▉ |
| 3415195 | 07/15/2020 | ▉ |
| 3423243 | 08/21/2020 | ▉ |
| 3434621 | 09/15/2020 | ▉ |
| 3445007 | 10/14/2020 | ▉ |
| 3482281 | 02/19/2021 | ▉ |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

RFR Holdings Corp.

Client: 052498
Invoice: 3521801
Invoice Date: 06/21/2021

| Invoice | Date |
|---------|------|
| 3490279 | 03/15/2021 |
| 3500443 | 04/19/2021 |
| 3510601 | 05/10/2021 |



Total Outstanding Balance 

Total Balance Due $ ███████



Invoice: 3521801                                      06/21/2021
Client: 052498

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY 10152

For Services Rendered in Connection with:

Matter: 0162          Vale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/03/21 | M. Asher | 0.50 | Attention to privilege issues and privilege log. |
| ███ | ███ | ██ | ███████████████████████████ |
| 05/04/21 | E. Seidlitz | 0.25 | Emails and searches regarding privilege log. |
| ███ | ███ | ██ | ███████████████████████████ |
| | | | ██████ |
| ███ | ███ | ██ | █████████████████████████████ |
| | | | ██████████████████████████████ |
| | | | ██████ |
| ███ | ███ | ██ | █████████████████████████████ |
| | | | ████████████████████ |
| 05/05/21 | E. Seidlitz | 0.25 | Prepare updated privilege logs. |
| 05/09/21 | M. Asher | 0.25 | Attention to privilege issues and privilege log. |
| 05/11/21 | L. von Rigal | 0.75 | Provide sample set and summarize "unrelated transaction" documents for M. Asher |
| 05/16/21 | M. Asher | 0.25 | Attention to privilege issues and privilege log. |
| 05/17/21 | M. Asher | 0.25 | Attention to priv log and outstanding documents. |
| 05/17/21 | E. Seidlitz | 0.25 | Prepare updated privilege log for German language documents. |
| 05/18/21 | M. Asher | 1.50 | Drafting expense shifting application; attention to priv log and supplemental production. |
| ███ | ███ | ██ | ███████████████████████████████ |
| | | | ███ |
| ███ | ███ | ██ | ████████████████████ |
| | | | ███████████████████████████████ |
| | | | ███ |
| 05/20/21 | B. Casten | 1.00 | Draft report of final processing and review metrics as requested by the case team. |
| ███ | ███ | ██ | ███████████████████████████████ |
| | | | ████████ |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

1



McDermott
Will & Emery

RFR Holdings Corp.

| | | |
|---|---|---|
| Client: | 052498 |
| Invoice: | 3521801 |
| Invoice Date: | 06/21/2021 |

| Date | Name | Hours | Description |
|---|---|---|---|
| ███ | ███ | ███ | ███ |
| 05/21/21 | E. Seidlitz | 0.75 | Prepare updated searches and analysis regarding German language privilege log. |
| 05/22/21 | L. von Rigal | 0.25 | Review email and attachments re privilege issues sent by M. Asher |
| 05/24/21 | L. von Rigal | 0.50 | Start review of privilege issues in certain privilege categories and sent follow up email to M. Asher |
| 05/25/21 | M. Asher | 0.50 | Attention to privilege issues and privilege log. |
| 05/25/21 | L. von Rigal | 0.25 | Discuss review of privilege issues in certain privilege categories with M. Asher |
| 05/26/21 | M. Asher | 0.25 | Attention to privilege issues and privilege log. |
| 05/26/21 | L. von Rigal | 1.50 | Conduct second level review of documents in selected privilege categories and summarize results for M. Asher |

**Total Hours** ███            **Total For Services** ███

## Costs and Other Charges

| Description | Amount |
|---|---|
| Computer Hosting Fees | 1,214.60 |
| April monthly fee for data hosting (Relativity) | |
| Computer Hosting Fees | 5,526.30 |
| April monthly fee for data hosting (Relativity) | |
| Computer Hosting Fees | 1,102.60 |
| May monthly fee for data hosting (Relativity) | |
| Computer Hosting Fees | 5,612.98 |
| May monthly fee for data hosting (Relativity) | |

**Total Costs and Other Charges** ███

**Total This Invoice** ███

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.                                                              06/21/2021
Invoice: 3521801

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Asher | ■ | 1,205.00 | ■ |
| B. Casten | ■ | 560.00 | ■ |
| A. Kratenstein | ■ | 1,460.00 | ■ |
| ■ | ■ | | ■ |
| E. Seidlitz | ■ | 465.00 | ■ |
| L. von Rigal | ■ | 1,065.00 | ■ |
| **Totals** | ■ | | ■ |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



RFR Holdings Corp.                                                          06/21/2021
Invoice: 3521801

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0162  Vale | ▬ | ▬ | ▬ | ▬ | ▬ |



**INVOICE**

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY 10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3529467 |
| Invoice Date: | 07/08/2021 |

---

### Remittance Copy
**Billing for services rendered through 06/30/2021**
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0162 Vale

Total Services                                                                  $ ██████

Total Costs and Other Charges Posted Through Billing Period           ██████

**Total This Invoice**                                                         $ ██████

| Invoice | Date |
|---------|------------|
| 3407261 | 06/22/2020 |
| 3415195 | 07/15/2020 |
| 3423243 | 08/21/2020 |
| 3434621 | 09/15/2020 |
| 3445007 | 10/14/2020 |
| 3482281 | 02/19/2021 |
| 3490279 | 03/15/2021 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt



RFR Holdings Corp.

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3529467 |
| Invoice Date: | 07/08/2021 |

| Invoice | Date |
|---|---|
| 3500443 | 04/19/2021 |
| 3510601 | 05/10/2021 |
| 3521801 | 06/21/2021 |



Total Outstanding Balance

Total Balance Due

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



**INVOICE**

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY  10152

| | |
|---|---|
| Client: | 052498 |
| Invoice: | 3529467 |
| Invoice Date: | 07/08/2021 |

---

## Client Copy
### Billing for services rendered through 06/30/2021
### Confidential, protected by attorney-client privilege and work product doctrine

---

0162 Vale

Total Services                                                                  $ ███████

Total Costs and Other Charges Posted Through Billing Period          ███████

**Total This Invoice**                                                          $ ███████

| Invoice | Date |
|---|---|
| 3407261 | 06/22/2020 |
| 3415195 | 07/15/2020 |
| 3423243 | 08/21/2020 |
| 3434621 | 09/15/2020 |
| 3445007 | 10/14/2020 |
| 3482281 | 02/19/2021 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

**Credit Card Payment Instructions:**
https://mwellp.securepayments.cardpointe.com/pay

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

RFR Holdings Corp.

Client:     052498
Invoice:    3529467
Invoice Date:  07/08/2021

| Invoice | Date |
|---------|------------|
| 3490279 | 03/15/2021 |
| 3500443 | 04/19/2021 |
| 3510601 | 05/10/2021 |
| 3521801 | 06/21/2021 |



Total Outstanding Balance

Total Balance Due 

$



Invoice: 3529467
Client: 052498

07/08/2021

RFR Holdings Corp.
375 Park Avenue
10th Floor
New York, NY 10152

For Services Rendered in Connection with:

Matter: 0162        Vale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/21 | E. Seidlitz | 2.25 | Prepare updated searches, analysis and privilege log for German language review. |
| 06/04/21 | E. Seidlitz | 0.50 | Prepare document production searches and analysis. |
| 06/08/21 | G. Kimmel | 2.00 | Analyze and isolate data for production; conduct QC to ensure deliverable meets required specifications |
| 06/09/21 | E. Seidlitz | 0.50 | Prepare updated, combined privilege log. |
| 06/09/21 | G. Kimmel | 0.25 | Transmit production via fileshare |
| 06/14/21 | B. Casten | 0.50 | Correspondence with the technology team to coordinate the archiving of both the US and EU document repository sites to eliminate ongoing hosting fees after this month. |



RFR Holdings Corp.

Client: 052498
Invoice: 3529467
Invoice Date: 07/08/2021

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| ██ | ██ | | ████████ |

**Total Hours** ██   **Total For Services** ██

## Costs and Other Charges

| Description | Amount |
|-------------|--------|
| Computer Hosting Fees | 1,102.60 |
| June monthly fee for data hosting (Relativity) | |
| Computer Hosting Fees | 5,625.62 |
| June monthly fee for data hosting (Relativity) | |

**Total Costs and Other Charges** ██

**Total This Invoice** ██



RFR Holdings Corp.                                                    07/08/2021
Invoice: 3529467

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Asher | ▉ | 1,205.00 | ▉ |
| B. Casten | | 560.00 | |
| G. Kimmel | | 475.00 | |
| A. Kratenstein | | 1,460.00 | |
| ▉ | | | |
| D. Roque | | 235.00 | |
| E. Seidlitz | | 465.00 | |
| **Totals** | ▉ | | ▉ |



RFR Holdings Corp.  07/08/2021
Invoice: 3529467

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0162  Vale | ███ | ███ | ███ | ███ | ███ |