# Exhibit B

Gr ks 'Gz r gpug'F gvckn



# Invoice

Page 1 of 1

Epiq Systems Germany GmbH
6th Floor
Taunusanlage 11
60329 FRANKFURT AM MAIN
GERMANY

**Remit to**
Epiq Systems Germany GmbH    VAT No. DE297778794
Director: Simon Alexander Hill    Co. Registration No. HRB 99630
Corp seat: Frankfurt Court of jurisdiction Amtsgericht Frankfurt am Main
Tel.: +49 69 667786705  Fax: +49 69 667786703
or epiqeubilling@epiqglobal.co.uk
Payment by Wire:
Bank:    Bank of America, N.A.
Branch:  Frankfurt Branch, Neue Mainzer Strasse 52
Acct No: 20442015
IBAN:    DE06500109000020442015
BIC:     BOFADEFX

**Bill-To**

RFR Holding GmbH
Attn: Dr Alexander Koblischek
UlmenstraBe 18
60325 FRANKFURT
GERMANY

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90524996 | Invoice Date | 24.03.2021 |
| Purchase Order No. | | | |
| Customer No. | 3014015 | | |
| Currency | EUR | | |
| Contract No. | 40047814 | | |
| Contract Description | MTD001 - MWE - RFR Mgmt GmbH | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | MTD001 | | |
| Project Number | P-1045463 | | |

**Comments**
Services for the month of February 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| FIL201 | Forensic Analysis & Consulting, Tier I | 17,200 | H | 245,0000 | 4.214,00 |

| | |
|---|---|
| **Net Amount** | 4.214,00 |
| **VAT 19.00%** | 800,66 |
| **Total Amount Due** | 5.014,66 |

**Open Items for Contract 40047814 as of 16.03.2021**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 24.03.2021 | Invoice | 90524996 | 23.04.2021 | 5.014,66 | EUR |
| | | | Total: | 5.014,66 | EUR |



CONFIDENTIAL

# epiQ

# Invoice

Page 1 of 1

Epiq Systems Ltd
77 Marsh Wall, 5th Floor
LONDON
E14 9SH
UNITED KINGDOM

| **Remit to** | |
|---|---|
| Epiq Systems Ltd. | VAT No. 927190809 |
| | Co. Registration No. 05343223 |
| | Billing questions, +44 (0) 20 7367 9186 |
| | or epiqeubilling@epiqglobal.co.uk |
| Payment by Wire: | |
| Bank: | HSBC UK |
| Acct No: | 21635050 |
| Sort Code: | 40-06-29 |
| IBAN: | GB74HBUK40062921635050 |
| BIC: | HBUKGB4B |

**Bill-To**

RFR Holding GmbH
Attn: Dr Alexander Koblischek
UlmenstraBe 18
60325 FRANKFURT
GERMANY

| **Information** | |
|---|---|
| Invoice No. | 90518968 | Invoice Date | 28.02.2021 |
| Purchase Order No. | |
| Customer No. | 3014015 |
| Currency | EUR |
| Contract No. | 40048542 |
| Contract Description | MTD001 - MWE - RFR Mgmt GmbH DRS |
| Terms of Payment | Net due in 30 days |
| Internal Reference No | MTD001DRS |
| Project Number | P-1045463 |

**Comments**

Services for the month of February 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| DRS210 | Review | 219,750 | H | 75,0000 | 16.481,25 |
| DRS310 | Review Project Manager | 26 | H | 170,0000 | 4.420,00 |
| DRS312 | QC Team Lead | 34 | H | 90,0000 | 3.060,00 |
| | **Total Amount Due** | | | | 23.961,25 |

**Open Items for Contract 40048542 as of 02.06.2021**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 28.02.2021 | Invoice | 90518968 | 30.03.2021 | 23.961,25 | EUR |
| 31.03.2021 | Invoice | 90526442 | 30.04.2021 | 180.522,50 | EUR |
| 30.04.2021 | Invoice | 90535318 | 30.05.2021 | 50.485,00 | EUR |
| | | | Total: | 254.968,75 | EUR |



CONFIDENTIAL

# Invoice

Page 1 of 1

Epiq Systems Ltd
77 Marsh Wall, 5th Floor
LONDON
E14 9SH
UNITED KINGDOM

| Remit to | |
|---|---|
| Epiq Systems Ltd. | VAT No. 927190809 |
| | Co. Registration No. 05343223 |
| | Billing questions, +44 (0) 20 7367 9186 |
| | or epiqeubilling@epiqglobal.co.uk |
| Payment by Wire: | |
| Bank: | HSBC UK |
| Acct No: | 21635050 |
| Sort Code: | 40-06-29 |
| IBAN: | GB74HBUK40062921635050 |
| BIC: | HBUKGB4B |

**Bill-To**

RFR Holding GmbH
Attn: Dr Alexander Koblischek
UlmenstraBe 18
60325 FRANKFURT
GERMANY

| Information | |
|---|---|
| Invoice No. | 90526442 |
| Invoice Date | 31.03.2021 |
| Purchase Order No. | |
| Customer No. | 3014015 |
| Currency | EUR |
| Contract No. | 40048542 |
| Contract Description | MTD001 - MWE - RFR Mgmt GmbH DRS |
| Terms of Payment | Net due in 30 days |
| Internal Reference No | MTD001 DRS |
| Project Number | P-1045463 |

**Comments**

Services for the month of March 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| DRS210 | Review | 1.973,500 | H | 75,0000 | 148.012,50 |
| DRS310 | Review Project Manager | 63,250 | H | 170,0000 | 10.752,50 |
| DRS312 | QC Team Lead | 241,750 | H | 90,0000 | 21.757,50 |

| | Total Amount Due | 180.522,50 |
|---|---|---|

**Open Items for Contract 40048542 as of 02.06.2021**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 28.02.2021 | Invoice | 90518968 | 30.03.2021 | 23.961,25 | EUR |
| 31.03.2021 | Invoice | 90526442 | 30.04.2021 | 180.522,50 | EUR |
| 30.04.2021 | Invoice | 90535318 | 30.05.2021 | 50.485,00 | EUR |
| | | | Total: | 254.968,75 | EUR |



CONFIDENTIAL

# Invoice

Page 1 of 1

Epiq Systems Ltd
77 Marsh Wall, 5th Floor
LONDON
E14 9SH
UNITED KINGDOM

| Remit to | |
|---|---|
| Epiq Systems Ltd. | VAT No. 927190809 |
| | Co. Registration No. 05343223 |
| | Billing questions, +44 (0) 20 7367 9186 |
| | or epiqeubilling@epiqglobal.co.uk |
| Payment by Wire: | |
| Bank: | HSBC UK |
| Acct No: | 21635050 |
| Sort Code: | 40-06-29 |
| IBAN: | GB74HBUK40062921635050 |
| BIC: | HBUKGB4B |

**Bill-To**

RFR Holding GmbH
Attn: Dr Alexander Koblischek
UlmenstraBe 18
60325 FRANKFURT
GERMANY

| Information | | | |
|---|---|---|---|
| Invoice No. | 90535318 | Invoice Date | 30.04.2021 |
| Purchase Order No. | | | |
| Customer No. | 3014015 | | |
| Currency | EUR | | |
| Contract No. | 40048542 | | |
| Contract Description | MTD001 - MWE - RFR Mgmt GmbH DRS | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | MTD001 DRS | | |
| Project Number | P-1045463 | | |

**Comments**

Services for the month of April 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| DRS210 | Review | 460 | H | 75,0000 | 34.500,00 |
| DRS310 | Review Project Manager | 30,500 | H | 170,0000 | 5.185,00 |
| DRS312 | QC Team Lead | 120 | H | 90,0000 | 10.800,00 |
| | **Total Amount Due** | | | | 50.485,00 |

**Open Items for Contract 40048542 as of 02.06.2021**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 28.02.2021 | Invoice | 90518968 | 30.03.2021 | 23.961,25 | EUR |
| 31.03.2021 | Invoice | 90526442 | 30.04.2021 | 180.522,50 | EUR |
| 30.04.2021 | Invoice | 90535318 | 30.05.2021 | 50.485,00 | EUR |
| | | | Total: | 254.968,75 | EUR |



CONFIDENTIAL

| Employee | Billing Code | Project | Project Description | Activity Description | Billable | Billing Type | Date | Number | Long Text |
|---|---|---|---|---|---|---|---|---|---|
| Laura Collins | FIL201 | MTD001 | MTD001 - MWE - RFR Mgmt GmbH | FOR - Collection - Hourly | Y | HOURLY | 2/3/2021 | 0.5 | Call with IT <|>&<|> setup of screenshare |
| | | | | | | | | | collections scope <|>&<|> organisation Reddox testing <|>&<|> familiarisation M365 login Emails regarding the two systems and |
| Laura Collins | FIL201 | MTD001 | MTD001 - MWE - RFR Mgmt GmbH | FOR - Collection - Hourly | Y | HOURLY | 2/4/2021 | 1.5 | access issues |
| Laura Collins | FIL201 | MTD001 | MTD001 - MWE - RFR Mgmt GmbH | FOR - Collection - Hourly | Y | HOURLY | 2/5/2021 | 1.5 | Chasing access Periodically checking M365 for access update |
| Laura Collins | FIL201 | MTD001 | MTD001 - MWE - RFR Mgmt GmbH | FOR - Collection - Hourly | Y | HOURLY | 2/7/2021 | 0.5 | Checking M365 export permissions |
| Laura Collins | FIL201 | MTD001 | MTD001 - MWE - RFR Mgmt GmbH | FOR - Collection - Hourly | Y | HOURLY | 2/8/2021 | 2.5 | M365 permissions checking M365 download <|>&<|> QC Paperwork |
| Natalya Shynkaryova | FIL201 | MTD001 | MTD001 - MWE - RFR Mgmt GmbH | FOR - Collection - Hourly | Y | HOURLY | 2/8/2021 | 1 | Running searches and download data in Reddox. |
| Laura Collins | FIL201 | MTD001 | MTD001 - MWE - RFR Mgmt GmbH | FOR - Collection - Hourly | Y | HOURLY | 2/9/2021 | 1 | M365 Upload to FTP |
| Laura Collins | FIL201 | MTD001 | MTD001 - MWE - RFR Mgmt GmbH | FOR - Collection - Hourly | Y | HOURLY | 2/10/2021 | 2 | Reddox exports |
| Laura Collins | FIL201 | MTD001 | MTD001 - MWE - RFR Mgmt GmbH | FOR - Collection - Hourly | Y | HOURLY | 2/11/2021 | 3 | Reddox exports |
| Natalya Shynkaryova | FIL201 | MTD001 | MTD001 - MWE - RFR Mgmt GmbH | FOR - Collection - Hourly | Y | HOURLY | 2/11/2021 | 0.7 | Running searches and download data in Reddox. |
| Laura Collins | FIL201 | MTD001 | MTD001 - MWE - RFR Mgmt GmbH | FOR - Collection - Hourly | Y | HOURLY | 2/12/2021 | 1.5 | Reddox exports FTP set-up |
| Natalya Shynkaryova | FIL201 | MTD001 | MTD001 - MWE - RFR Mgmt GmbH | FOR - Collection - Hourly | Y | HOURLY | 2/12/2021 | 1 | Running searches and download data in Reddox. |
| Laura Collins | FIL201 | MTD001 | MTD001 - MWE - RFR Mgmt GmbH | FOR - Collection - Hourly | Y | HOURLY | 2/15/2021 | 0.5 | Export from Reddox Emails with IT ref Zips |
| | | | | | | | | **17.2** | |

**MTD001 - MTD001 2/1/2021 - 2/28/2021**

| Name | Activity | Date | Start Time | End Time | Hours | Bill Rate (EUR) | Total (EUR) |
|------|----------|------|-----------|----------|-------|-----------------|-------------|
| Caroline Becker | Review Project Management | Mon 2/22/2021 | 3:30 PM | 4:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Mon 2/22/2021 | 4:30 PM | 5:30 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Mon 2/22/2021 | 8:30 PM | 8:45 PM | 0.25 | 170.00 | 42.50 |
| Caroline Becker | Review Project Management | Tue 2/23/2021 | 11:30 AM | 1:00 PM | 1.50 | 170.00 | 255.00 |
| Caroline Becker | Review Project Management | Tue 2/23/2021 | 2:00 PM | 4:00 PM | 2.00 | 170.00 | 340.00 |
| Caroline Becker | Review Project Management | Tue 2/23/2021 | 5:00 PM | 7:00 PM | 2.00 | 170.00 | 340.00 |
| Caroline Becker | Review Project Management | Wed 2/24/2021 | 11:00 AM | 12:45 PM | 1.75 | 170.00 | 297.50 |
| Caroline Becker | Review Project Management | Wed 2/24/2021 | 1:15 PM | 3:45 PM | 2.50 | 170.00 | 425.00 |
| Caroline Becker | Review Project Management | Wed 2/24/2021 | 4:45 PM | 6:00 PM | 1.25 | 170.00 | 212.50 |
| Caroline Becker | Review Project Management | Wed 2/24/2021 | 7:00 PM | 8:30 PM | 1.50 | 170.00 | 255.00 |
| Caroline Becker | Review Project Management | Thu 2/25/2021 | 11:00 AM | 1:00 PM | 2.00 | 170.00 | 340.00 |
| Caroline Becker | Review Project Management | Thu 2/25/2021 | 1:30 PM | 2:30 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Thu 2/25/2021 | 3:15 PM | 5:45 PM | 2.50 | 170.00 | 425.00 |
| Caroline Becker | Review Project Management | Fri 2/26/2021 | 8:30 AM | 9:30 AM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Fri 2/26/2021 | 11:30 AM | 1:15 PM | 1.75 | 170.00 | 297.50 |
| Caroline Becker | Review Project Management | Fri 2/26/2021 | 2:00 PM | 5:00 PM | 3.00 | 170.00 | 510.00 |
| Caroline Becker | Review Project Management | Sun 2/28/2021 | 3:00 PM | 3:30 PM | 0.50 | 170.00 | 85.00 |
|  |  |  |  |  | 26.00 |  | 4,420.00 |
| Sven Josewski | QC Team Lead - Training | Wed 2/24/2021 | 8:30 AM | 12:30 PM | 4.00 | 90.00 | 360.00 |
| Sven Josewski | QC Team Lead - Training | Wed 2/24/2021 | 1:00 PM | 2:45 PM | 1.75 | 90.00 | 157.50 |
| Sven Josewski | QC Team Lead | Wed 2/24/2021 | 2:45 PM | 6:45 PM | 4.00 | 90.00 | 360.00 |
| Sven Josewski | QC Team Lead | Wed 2/24/2021 | 7:15 PM | 8:00 PM | 0.75 | 90.00 | 67.50 |
| Sven Josewski | QC Team Lead | Thu 2/25/2021 | 7:00 AM | 1:15 PM | 6.25 | 90.00 | 562.50 |
| Sven Josewski | QC Team Lead | Thu 2/25/2021 | 1:45 PM | 7:00 PM | 5.25 | 90.00 | 472.50 |
| Sven Josewski | QC Team Lead | Fri 2/26/2021 | 6:45 AM | 12:30 PM | 5.75 | 90.00 | 517.50 |
| Sven Josewski | QC Team Lead | Fri 2/26/2021 | 1:00 PM | 6:15 PM | 5.25 | 90.00 | 472.50 |
| Sven Josewski | QC Team Lead | Fri 2/26/2021 | 6:45 PM | 7:45 PM | 1.00 | 90.00 | 90.00 |
|  |  |  |  |  | 34.00 |  | 3,060.00 |
| Michael Trauffer | Training | Wed 2/24/2021 | 12:15 AM | 12:30 AM | 0.25 | 75.00 | 18.75 |
| Ludwig Heinz | Training | Wed 2/24/2021 | 10:00 AM | 2:00 PM | 4.00 | 75.00 | 300.00 |
| Maria Serkedjieva | Training | Wed 2/24/2021 | 10:00 AM | 1:30 PM | 3.50 | 75.00 | 262.50 |
| Michael Trauffer | Training | Wed 2/24/2021 | 10:00 AM | 11:30 AM | 1.50 | 75.00 | 112.50 |
| Rafia Afzal | Training | Wed 2/24/2021 | 10:00 AM | 2:00 PM | 4.00 | 75.00 | 300.00 |
| Oksana Polishchuk | Training | Wed 2/24/2021 | 10:00 AM | 12:00 PM | 2.00 | 75.00 | 150.00 |
| Sebastian Scheel Alvis | Training | Wed 2/24/2021 | 10:00 AM | 2:00 PM | 4.00 | 75.00 | 300.00 |
| Sandra Rodrigues | Training | Wed 2/24/2021 | 10:00 AM | 2:00 PM | 4.00 | 75.00 | 300.00 |
| Oksana Polishchuk | Review | Wed 2/24/2021 | 12:45 PM | 7:00 PM | 6.25 | 75.00 | 468.75 |
| Michael Trauffer | Training | Wed 2/24/2021 | 1:00 PM | 1:30 PM | 0.50 | 75.00 | 37.50 |
| Lale Cengiz | Training | Wed 2/24/2021 | 1:00 PM | 2:00 PM | 1.00 | 75.00 | 75.00 |
| Maria Serkedjieva | Review | Wed 2/24/2021 | 1:30 PM | 6:30 PM | 5.00 | 75.00 | 375.00 |
| Michael Trauffer | Review | Wed 2/24/2021 | 2:00 PM | 7:30 PM | 5.50 | 75.00 | 412.50 |
| Rafia Afzal | Review | Wed 2/24/2021 | 2:00 PM | 4:00 PM | 2.00 | 75.00 | 150.00 |
| Sebastian Scheel Alvis | Review | Wed 2/24/2021 | 2:30 PM | 6:00 PM | 3.50 | 75.00 | 262.50 |
| Sandra Rodrigues | Review | Wed 2/24/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Rafia Afzal | Review | Wed 2/24/2021 | 4:30 PM | 10:00 PM | 5.50 | 75.00 | 412.50 |
| Sebastian Scheel Alvis | Review | Wed 2/24/2021 | 6:30 PM | 8:00 PM | 1.50 | 75.00 | 112.50 |
| Sandra Rodrigues | Review | Thu 2/25/2021 | 7:00 AM | 2:00 PM | 7.00 | 75.00 | 525.00 |
| Lale Cengiz | Review | Thu 2/25/2021 | 7:45 AM | 2:00 PM | 6.25 | 75.00 | 468.75 |
| Sebastian Scheel Alvis | Review | Thu 2/25/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Thu 2/25/2021 | 8:00 AM | 1:30 PM | 5.50 | 75.00 | 412.50 |
| Michael Trauffer | Review | Thu 2/25/2021 | 8:15 AM | 1:00 PM | 4.75 | 75.00 | 356.25 |
| Rafia Afzal | Review | Thu 2/25/2021 | 8:30 AM | 2:30 PM | 6.00 | 75.00 | 450.00 |
| Maria Serkedjieva | Review | Thu 2/25/2021 | 9:00 AM | 3:30 PM | 6.50 | 75.00 | 487.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oksana Polishchuk | Review | Thu 2/25/2021 | 2:00 PM | 7:00 PM | 5.00 | 75.00 | 375.00 |
| Sandra Rodrigues | Review | Thu 2/25/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Sebastian Scheel Alvis | Review | Thu 2/25/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Michael Trauffer | Review | Thu 2/25/2021 | 2:30 PM | 7:45 PM | 5.25 | 75.00 | 393.75 |
| Lale Cengiz | Review | Thu 2/25/2021 | 2:30 PM | 8:15 PM | 5.75 | 75.00 | 431.25 |
| Rafia Afzal | Review | Thu 2/25/2021 | 3:00 PM | 9:00 PM | 6.00 | 75.00 | 450.00 |
| Maria Serkedjieva | Review | Thu 2/25/2021 | 4:00 PM | 6:30 PM | 2.50 | 75.00 | 187.50 |
| Sandra Rodrigues | Review | Fri 2/26/2021 | 7:00 AM | 5:00 PM | 10.00 | 75.00 | 750.00 |
| Michael Trauffer | Review | Fri 2/26/2021 | 7:45 AM | 1:30 PM | 5.75 | 75.00 | 431.25 |
| Sebastian Scheel Alvis | Review | Fri 2/26/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Fri 2/26/2021 | 8:00 AM | 1:30 PM | 5.50 | 75.00 | 412.50 |
| Lale Cengiz | Review | Fri 2/26/2021 | 8:00 AM | 1:45 PM | 5.75 | 75.00 | 431.25 |
| Maria Serkedjieva | Review | Fri 2/26/2021 | 9:00 AM | 3:00 PM | 6.00 | 75.00 | 450.00 |
| Rafia Afzal | Review | Fri 2/26/2021 | 9:00 AM | 3:00 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Fri 2/26/2021 | 2:00 PM | 7:00 PM | 5.00 | 75.00 | 375.00 |
| Lale Cengiz | Review | Fri 2/26/2021 | 2:15 PM | 8:30 PM | 6.25 | 75.00 | 468.75 |
| Ludwig Heinz | Review | Fri 2/26/2021 | 2:30 PM | 6:30 PM | 4.00 | 75.00 | 300.00 |
| Sebastian Scheel Alvis | Review | Fri 2/26/2021 | 2:30 PM | 8:30 PM | 6.00 | 75.00 | 450.00 |
| Michael Trauffer | Review | Fri 2/26/2021 | 2:30 PM | 7:00 PM | 4.50 | 75.00 | 337.50 |
| Rafia Afzal | Review | Fri 2/26/2021 | 3:30 PM | 9:30 PM | 6.00 | 75.00 | 450.00 |
| Maria Serkedjieva | Review | Fri 2/26/2021 | 3:30 PM | 6:30 PM | 3.00 | 75.00 | 225.00 |
| Sandra Rodrigues | Review | Fri 2/26/2021 | 5:45 PM | 8:00 PM | 2.25 | 75.00 | 168.75 |
| Michael Trauffer | Review | Fri 2/26/2021 | 7:15 PM | 8:00 PM | 0.75 | 75.00 | 56.25 |
| | | | | | 219.75 | | 16,481.25 |

**MTD001 - MTD001 3/1/2021 - 3/31/2021**

| Name | Activity | Date | Start Time | End Time | Hours | Bill Rate (EUR) | Total (EUR) |
|------|----------|------|-----------|----------|-------|-----------------|-------------|
| Caroline Becker | Review Project Management | Mon 3/1/2021 | 11:00 AM | 12:30 PM | 1.50 | 170.00 | 255.00 |
| Caroline Becker | Review Project Management | Mon 3/1/2021 | 2:15 PM | 2:45 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Mon 3/1/2021 | 3:00 PM | 3:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Mon 3/1/2021 | 4:45 PM | 5:30 PM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Mon 3/1/2021 | 5:30 PM | 6:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Mon 3/1/2021 | 9:00 PM | 9:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Tue 3/2/2021 | 12:00 PM | 1:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Tue 3/2/2021 | 1:45 PM | 3:15 PM | 1.50 | 170.00 | 255.00 |
| Caroline Becker | Review Project Management | Tue 3/2/2021 | 3:45 PM | 4:15 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Tue 3/2/2021 | 5:30 PM | 6:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Tue 3/2/2021 | 8:00 PM | 8:45 PM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Wed 3/3/2021 | 9:15 AM | 9:45 AM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Wed 3/3/2021 | 9:45 AM | 10:30 AM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Wed 3/3/2021 | 1:00 PM | 1:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Wed 3/3/2021 | 2:00 PM | 3:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Wed 3/3/2021 | 6:30 PM | 6:45 PM | 0.25 | 170.00 | 42.50 |
| Caroline Becker | Review Project Management | Thu 3/4/2021 | 9:45 AM | 10:45 AM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Thu 3/4/2021 | 2:00 PM | 3:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Thu 3/4/2021 | 4:30 PM | 5:30 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Thu 3/4/2021 | 9:00 PM | 10:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Fri 3/5/2021 | 11:30 AM | 12:15 PM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Fri 3/5/2021 | 2:00 PM | 2:45 PM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Fri 3/5/2021 | 3:15 PM | 4:00 PM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Fri 3/5/2021 | 4:30 PM | 5:15 PM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Sun 3/7/2021 | 11:30 AM | 12:15 PM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Mon 3/8/2021 | 11:45 AM | 12:45 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Mon 3/8/2021 | 2:45 PM | 3:45 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Mon 3/8/2021 | 4:45 PM | 5:15 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Mon 3/8/2021 | 9:15 PM | 10:00 PM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Tue 3/9/2021 | 9:30 AM | 10:15 AM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Tue 3/9/2021 | 3:15 PM | 4:15 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Tue 3/9/2021 | 10:00 PM | 10:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Wed 3/10/2021 | 9:30 AM | 10:15 AM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Wed 3/10/2021 | 3:15 PM | 4:00 PM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Wed 3/10/2021 | 5:00 PM | 6:15 PM | 1.25 | 170.00 | 212.50 |
| Caroline Becker | Review Project Management | Wed 3/10/2021 | 9:00 PM | 9:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Thu 3/11/2021 | 9:15 AM | 9:45 AM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Thu 3/11/2021 | 11:30 AM | 12:30 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Thu 3/11/2021 | 1:30 PM | 2:15 PM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Thu 3/11/2021 | 3:00 PM | 3:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Thu 3/11/2021 | 5:15 PM | 5:30 PM | 0.25 | 170.00 | 42.50 |
| Caroline Becker | Review Project Management | Thu 3/11/2021 | 9:30 PM | 10:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Fri 3/12/2021 | 11:00 AM | 12:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Fri 3/12/2021 | 2:15 PM | 3:00 PM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Fri 3/12/2021 | 4:00 PM | 4:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Mon 3/15/2021 | 9:45 AM | 10:00 AM | 0.25 | 170.00 | 42.50 |
| Caroline Becker | Review Project Management | Mon 3/15/2021 | 12:15 PM | 1:15 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Mon 3/15/2021 | 4:00 PM | 4:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Tue 3/16/2021 | 11:15 AM | 11:45 AM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Tue 3/16/2021 | 2:00 PM | 2:45 PM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Tue 3/16/2021 | 9:00 PM | 9:45 PM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Wed 3/17/2021 | 9:30 AM | 10:30 AM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Wed 3/17/2021 | 2:15 PM | 2:45 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Wed 3/17/2021 | 5:00 PM | 5:15 PM | 0.25 | 170.00 | 42.50 |
| Caroline Becker | Review Project Management | Wed 3/17/2021 | 9:00 PM | 9:30 PM | 0.50 | 170.00 | 85.00 |

| Caroline Becker | Review Project Management | Thu 3/18/2021 | 11:00 AM | 11:30 AM | 0.50 | 170.00 | 85.00 |
|---|---|---|---|---|---|---|---|
| Caroline Becker | Review Project Management | Thu 3/18/2021 | 1:30 PM | 2:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Thu 3/18/2021 | 3:30 PM | 4:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Thu 3/18/2021 | 9:00 PM | 9:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Fri 3/19/2021 | 9:30 AM | 10:30 AM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Fri 3/19/2021 | 12:30 PM | 1:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Fri 3/19/2021 | 3:30 PM | 4:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Sun 3/21/2021 | 10:00 PM | 10:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Mon 3/22/2021 | 12:00 PM | 1:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Mon 3/22/2021 | 4:30 PM | 5:30 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Mon 3/22/2021 | 10:00 PM | 10:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Tue 3/23/2021 | 12:00 PM | 1:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Tue 3/23/2021 | 2:00 PM | 2:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Tue 3/23/2021 | 5:15 PM | 5:30 PM | 0.25 | 170.00 | 42.50 |
| Caroline Becker | Review Project Management | Tue 3/23/2021 | 9:00 PM | 9:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Wed 3/24/2021 | 12:00 PM | 1:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Wed 3/24/2021 | 3:00 PM | 3:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Wed 3/24/2021 | 5:00 PM | 5:15 PM | 0.25 | 170.00 | 42.50 |
| Caroline Becker | Review Project Management | Wed 3/24/2021 | 8:00 PM | 8:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Thu 3/25/2021 | 10:30 AM | 10:45 AM | 0.25 | 170.00 | 42.50 |
| Caroline Becker | Review Project Management | Thu 3/25/2021 | 1:30 PM | 2:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Thu 3/25/2021 | 3:30 PM | 4:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Thu 3/25/2021 | 5:45 PM | 6:15 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Thu 3/25/2021 | 9:00 PM | 9:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Fri 3/26/2021 | 12:00 PM | 1:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Fri 3/26/2021 | 3:00 PM | 3:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Fri 3/26/2021 | 4:30 PM | 5:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Fri 3/26/2021 | 6:00 PM | 6:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Sat 3/27/2021 | 12:30 PM | 1:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Mon 3/29/2021 | 8:30 AM | 8:45 AM | 0.25 | 170.00 | 42.50 |
| Caroline Becker | Review Project Management | Mon 3/29/2021 | 10:30 AM | 11:30 AM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Mon 3/29/2021 | 2:30 PM | 3:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Mon 3/29/2021 | 9:00 PM | 9:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Tue 3/30/2021 | 11:30 AM | 12:30 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Tue 3/30/2021 | 3:30 PM | 4:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Tue 3/30/2021 | 9:00 PM | 9:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Wed 3/31/2021 | 8:30 AM | 8:45 AM | 0.25 | 170.00 | 42.50 |
| Caroline Becker | Review Project Management | Wed 3/31/2021 | 12:00 PM | 1:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Wed 3/31/2021 | 3:30 PM | 4:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Wed 3/31/2021 | 9:00 PM | 9:45 PM | 0.75 | 170.00 | 127.50 |
| | | | | | 63.25 | | 10,752.50 |
| Sven Josewski | QC Team Lead | Mon 3/1/2021 | 6:45 AM | 12:30 PM | 5.75 | 90.00 | 517.50 |
| Sven Josewski | QC Team Lead | Mon 3/1/2021 | 1:00 PM | 6:30 PM | 5.50 | 90.00 | 495.00 |
| Sven Josewski | QC Team Lead | Tue 3/2/2021 | 7:45 AM | 12:45 PM | 5.00 | 90.00 | 450.00 |
| Sven Josewski | QC Team Lead | Tue 3/2/2021 | 1:30 PM | 5:45 PM | 4.25 | 90.00 | 382.50 |
| Sven Josewski | QC Team Lead | Tue 3/2/2021 | 6:45 PM | 8:00 PM | 1.25 | 90.00 | 112.50 |
| Sven Josewski | QC Team Lead | Wed 3/3/2021 | 5:30 AM | 8:00 AM | 2.50 | 90.00 | 225.00 |
| Sven Josewski | QC Team Lead | Wed 3/3/2021 | 12:15 PM | 5:15 PM | 5.00 | 90.00 | 450.00 |
| Sven Josewski | QC Team Lead | Wed 3/3/2021 | 5:30 PM | 7:00 PM | 1.50 | 90.00 | 135.00 |
| Sven Josewski | QC Team Lead | Wed 3/3/2021 | 7:30 PM | 8:00 PM | 0.50 | 90.00 | 45.00 |
| Sven Josewski | QC Team Lead | Thu 3/4/2021 | 8:00 AM | 12:30 PM | 4.50 | 90.00 | 405.00 |
| Sven Josewski | QC Team Lead | Thu 3/4/2021 | 1:00 PM | 6:15 PM | 5.25 | 90.00 | 472.50 |
| Sven Josewski | QC Team Lead | Thu 3/4/2021 | 6:45 PM | 7:45 PM | 1.00 | 90.00 | 90.00 |
| Sven Josewski | QC Team Lead | Fri 3/5/2021 | 6:00 AM | 12:15 PM | 6.25 | 90.00 | 562.50 |
| Sven Josewski | QC Team Lead | Fri 3/5/2021 | 1:30 PM | 4:15 PM | 2.75 | 90.00 | 247.50 |
| Sven Josewski | QC Team Lead | Mon 3/8/2021 | 7:00 AM | 12:00 PM | 5.00 | 90.00 | 450.00 |
| Sven Josewski | QC Team Lead | Mon 3/8/2021 | 12:15 PM | 4:15 PM | 4.00 | 90.00 | 360.00 |
| Sven Josewski | QC Team Lead | Mon 3/8/2021 | 4:45 PM | 6:00 PM | 1.25 | 90.00 | 112.50 |

| Sven Josewski | QC Team Lead | Tue 3/9/2021 | 6:15 AM | 12:15 PM | 6.00 | 90.00 | 540.00 |
|---|---|---|---|---|---|---|---|
| Sven Josewski | QC Team Lead | Tue 3/9/2021 | 12:45 PM | 1:30 PM | 0.75 | 90.00 | 67.50 |
| Sven Josewski | QC Team Lead | Tue 3/9/2021 | 2:00 PM | 5:15 PM | 3.25 | 90.00 | 292.50 |
| Sven Josewski | QC Team Lead | Wed 3/10/2021 | 6:30 AM | 1:00 PM | 6.50 | 90.00 | 585.00 |
| Sven Josewski | QC Team Lead | Wed 3/10/2021 | 1:30 PM | 5:45 PM | 4.25 | 90.00 | 382.50 |
| Sven Josewski | QC Team Lead | Thu 3/11/2021 | 7:00 AM | 12:00 PM | 5.00 | 90.00 | 450.00 |
| Sven Josewski | QC Team Lead | Thu 3/11/2021 | 12:30 PM | 1:15 PM | 0.75 | 90.00 | 67.50 |
| Sven Josewski | QC Team Lead | Thu 3/11/2021 | 1:45 PM | 6:15 PM | 4.50 | 90.00 | 405.00 |
| Sven Josewski | QC Team Lead | Fri 3/12/2021 | 6:30 AM | 1:00 PM | 6.50 | 90.00 | 585.00 |
| Sven Josewski | QC Team Lead | Fri 3/12/2021 | 1:30 PM | 5:30 PM | 4.00 | 90.00 | 360.00 |
| Sven Josewski | QC Team Lead | Mon 3/15/2021 | 7:00 AM | 1:00 PM | 6.00 | 90.00 | 540.00 |
| Sven Josewski | QC Team Lead | Mon 3/15/2021 | 1:15 PM | 2:45 PM | 1.50 | 90.00 | 135.00 |
| Sven Josewski | QC Team Lead | Mon 3/15/2021 | 4:30 PM | 7:00 PM | 2.50 | 90.00 | 225.00 |
| Sven Josewski | QC Team Lead | Mon 3/15/2021 | 7:15 PM | 8:15 PM | 1.00 | 90.00 | 90.00 |
| Sven Josewski | QC Team Lead | Tue 3/16/2021 | 6:30 AM | 1:00 PM | 6.50 | 90.00 | 585.00 |
| Sven Josewski | QC Team Lead | Tue 3/16/2021 | 1:15 PM | 2:45 PM | 1.50 | 90.00 | 135.00 |
| Sven Josewski | QC Team Lead | Tue 3/16/2021 | 3:15 PM | 6:15 PM | 3.00 | 90.00 | 270.00 |
| Sven Josewski | QC Team Lead | Wed 3/17/2021 | 6:00 AM | 9:15 AM | 3.25 | 90.00 | 292.50 |
| Sven Josewski | QC Team Lead | Wed 3/17/2021 | 9:30 AM | 1:30 PM | 4.00 | 90.00 | 360.00 |
| Sven Josewski | QC Team Lead | Wed 3/17/2021 | 2:00 PM | 5:00 PM | 3.00 | 90.00 | 270.00 |
| Sven Josewski | QC Team Lead | Wed 3/17/2021 | 5:45 PM | 6:30 PM | 0.75 | 90.00 | 67.50 |
| Sven Josewski | QC Team Lead | Thu 3/18/2021 | 6:30 AM | 11:30 AM | 5.00 | 90.00 | 450.00 |
| Sven Josewski | QC Team Lead | Thu 3/18/2021 | 11:45 AM | 1:00 PM | 1.25 | 90.00 | 112.50 |
| Sven Josewski | QC Team Lead | Thu 3/18/2021 | 1:30 PM | 3:00 PM | 1.50 | 90.00 | 135.00 |
| Sven Josewski | QC Team Lead | Thu 3/18/2021 | 3:45 PM | 6:00 PM | 2.25 | 90.00 | 202.50 |
| Sven Josewski | QC Team Lead | Fri 3/19/2021 | 6:00 AM | 9:45 AM | 3.75 | 90.00 | 337.50 |
| Sven Josewski | QC Team Lead | Fri 3/19/2021 | 10:30 AM | 12:45 PM | 2.25 | 90.00 | 202.50 |
| Sven Josewski | QC Team Lead | Fri 3/19/2021 | 1:30 PM | 5:30 PM | 4.00 | 90.00 | 360.00 |
| Sven Josewski | QC Team Lead | Mon 3/22/2021 | 6:00 AM | 12:00 PM | 6.00 | 90.00 | 540.00 |
| Sven Josewski | QC Team Lead | Mon 3/22/2021 | 12:45 PM | 5:30 PM | 4.75 | 90.00 | 427.50 |
| Sven Josewski | QC Team Lead | Tue 3/23/2021 | 6:30 AM | 1:00 PM | 6.50 | 90.00 | 585.00 |
| Sven Josewski | QC Team Lead | Tue 3/23/2021 | 1:30 PM | 2:30 PM | 1.00 | 90.00 | 90.00 |
| Sven Josewski | QC Team Lead | Tue 3/23/2021 | 2:45 PM | 3:00 PM | 0.25 | 90.00 | 22.50 |
| Sven Josewski | QC Team Lead | Tue 3/23/2021 | 3:30 PM | 3:45 PM | 0.25 | 90.00 | 22.50 |
| Sven Josewski | QC Team Lead | Tue 3/23/2021 | 4:15 PM | 6:30 PM | 2.25 | 90.00 | 202.50 |
| Sven Josewski | QC Team Lead | Wed 3/24/2021 | 6:30 AM | 12:30 PM | 6.00 | 90.00 | 540.00 |
| Sven Josewski | QC Team Lead | Wed 3/24/2021 | 1:00 PM | 3:00 PM | 2.00 | 90.00 | 180.00 |
| Sven Josewski | QC Team Lead | Wed 3/24/2021 | 3:15 PM | 4:00 PM | 0.75 | 90.00 | 67.50 |
| Sven Josewski | QC Team Lead | Wed 3/24/2021 | 4:15 PM | 6:45 PM | 2.50 | 90.00 | 225.00 |
| Sven Josewski | QC Team Lead | Wed 3/24/2021 | 7:00 PM | 8:00 PM | 1.00 | 90.00 | 90.00 |
| Sven Josewski | QC Team Lead | Thu 3/25/2021 | 6:45 AM | 10:30 AM | 3.75 | 90.00 | 337.50 |
| Sven Josewski | QC Team Lead | Thu 3/25/2021 | 10:45 AM | 12:45 PM | 2.00 | 90.00 | 180.00 |
| Sven Josewski | QC Team Lead | Thu 3/25/2021 | 1:15 PM | 6:15 PM | 5.00 | 90.00 | 450.00 |
| Sven Josewski | QC Team Lead | Fri 3/26/2021 | 6:30 AM | 12:00 PM | 5.50 | 90.00 | 495.00 |
| Sven Josewski | QC Team Lead | Fri 3/26/2021 | 1:30 PM | 5:30 PM | 4.00 | 90.00 | 360.00 |
| Sven Josewski | QC Team Lead | Mon 3/29/2021 | 6:15 AM | 12:30 PM | 6.25 | 90.00 | 562.50 |
| Sven Josewski | QC Team Lead | Mon 3/29/2021 | 1:00 PM | 6:15 PM | 5.25 | 90.00 | 472.50 |
| Sven Josewski | QC Team Lead | Tue 3/30/2021 | 6:30 AM | 12:45 PM | 6.25 | 90.00 | 562.50 |
| Sven Josewski | QC Team Lead | Tue 3/30/2021 | 1:15 PM | 3:45 PM | 2.50 | 90.00 | 225.00 |
| Sven Josewski | QC Team Lead | Tue 3/30/2021 | 4:15 PM | 6:15 PM | 2.00 | 90.00 | 180.00 |
| Sven Josewski | QC Team Lead | Wed 3/31/2021 | 8:00 AM | 11:30 AM | 3.50 | 90.00 | 315.00 |
| Sven Josewski | QC Team Lead | Wed 3/31/2021 | 12:00 PM | 6:15 PM | 6.25 | 90.00 | 562.50 |
| Sven Josewski | QC Team Lead | Wed 3/31/2021 | 6:30 PM | 7:00 PM | 0.50 | 90.00 | 45.00 |
| | | | | | 241.75 | | 21,757.50 |
| Ludwig Heinz | Review | Mon 3/1/2021 | 6:30 AM | 12:30 PM | 6.00 | 75.00 | 450.00 |
| Sandra Rodrigues | Review | Mon 3/1/2021 | 7:00 AM | 2:15 PM | 7.25 | 75.00 | 543.75 |
| Michael Trauffer | Review | Mon 3/1/2021 | 7:45 AM | 1:45 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Mon 3/1/2021 | 8:00 AM | 1:30 PM | 5.50 | 75.00 | 412.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sebastian Scheel Alvis | Review | Mon 3/1/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Lale Cengiz | Review | Mon 3/1/2021 | 8:00 AM | 3:30 PM | 7.50 | 75.00 | 562.50 |
| Rafia Afzal | Review | Mon 3/1/2021 | 8:45 AM | 2:45 PM | 6.00 | 75.00 | 450.00 |
| Maria Serkedjieva | Review | Mon 3/1/2021 | 9:00 AM | 1:45 PM | 4.75 | 75.00 | 356.25 |
| Ludwig Heinz | Review | Mon 3/1/2021 | 1:00 PM | 3:00 PM | 2.00 | 75.00 | 150.00 |
| Oksana Polishchuk | Review | Mon 3/1/2021 | 2:00 PM | 7:00 PM | 5.00 | 75.00 | 375.00 |
| Maria Serkedjieva | Review | Mon 3/1/2021 | 2:15 PM | 6:30 PM | 4.25 | 75.00 | 318.75 |
| Sebastian Scheel Alvis | Review | Mon 3/1/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Sandra Rodrigues | Review | Mon 3/1/2021 | 2:45 PM | 7:00 PM | 4.25 | 75.00 | 318.75 |
| Rafia Afzal | Review | Mon 3/1/2021 | 3:30 PM | 9:30 PM | 6.00 | 75.00 | 450.00 |
| Michael Trauffer | Review | Mon 3/1/2021 | 3:45 PM | 5:45 PM | 2.00 | 75.00 | 150.00 |
| Lale Cengiz | Review | Mon 3/1/2021 | 4:00 PM | 8:00 PM | 4.00 | 75.00 | 300.00 |
| Ludwig Heinz | Review | Tue 3/2/2021 | 6:30 AM | 12:30 PM | 6.00 | 75.00 | 450.00 |
| Sandra Rodrigues | Review | Tue 3/2/2021 | 7:00 AM | 2:00 PM | 7.00 | 75.00 | 525.00 |
| Michael Trauffer | Review | Tue 3/2/2021 | 7:45 AM | 1:30 PM | 5.75 | 75.00 | 431.25 |
| Oksana Polishchuk | Review | Tue 3/2/2021 | 8:00 AM | 1:30 PM | 5.50 | 75.00 | 412.50 |
| Sebastian Scheel Alvis | Review | Tue 3/2/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Lale Cengiz | Review | Tue 3/2/2021 | 8:00 AM | 4:30 PM | 8.50 | 75.00 | 637.50 |
| Maria Serkedjieva | Review | Tue 3/2/2021 | 9:00 AM | 2:00 PM | 5.00 | 75.00 | 375.00 |
| Rafia Afzal | Review | Tue 3/2/2021 | 9:30 AM | 3:30 PM | 6.00 | 75.00 | 450.00 |
| Ludwig Heinz | Review | Tue 3/2/2021 | 1:00 PM | 3:00 PM | 2.00 | 75.00 | 150.00 |
| Oksana Polishchuk | Review | Tue 3/2/2021 | 2:00 PM | 7:00 PM | 5.00 | 75.00 | 375.00 |
| Sebastian Scheel Alvis | Review | Tue 3/2/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Sandra Rodrigues | Review | Tue 3/2/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Maria Serkedjieva | Review | Tue 3/2/2021 | 2:30 PM | 6:30 PM | 4.00 | 75.00 | 300.00 |
| Michael Trauffer | Review | Tue 3/2/2021 | 4:00 PM | 6:45 PM | 2.75 | 75.00 | 206.25 |
| Rafia Afzal | Review | Tue 3/2/2021 | 4:00 PM | 9:00 PM | 5.00 | 75.00 | 375.00 |
| Lale Cengiz | Review | Tue 3/2/2021 | 5:00 PM | 8:00 PM | 3.00 | 75.00 | 225.00 |
| Ludwig Heinz | Review | Wed 3/3/2021 | 6:30 AM | 12:30 PM | 6.00 | 75.00 | 450.00 |
| Sandra Rodrigues | Review | Wed 3/3/2021 | 7:00 AM | 2:00 PM | 7.00 | 75.00 | 525.00 |
| Michael Trauffer | Review | Wed 3/3/2021 | 7:45 AM | 12:00 PM | 4.25 | 75.00 | 318.75 |
| Oksana Polishchuk | Review | Wed 3/3/2021 | 8:00 AM | 1:30 PM | 5.50 | 75.00 | 412.50 |
| Lale Cengiz | Review | Wed 3/3/2021 | 8:00 AM | 8:15 PM | 12.25 | 75.00 | 918.75 |
| Sebastian Scheel Alvis | Review | Wed 3/3/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Maria Serkedjieva | Review | Wed 3/3/2021 | 9:00 AM | 3:00 PM | 6.00 | 75.00 | 450.00 |
| Rafia Afzal | Review | Wed 3/3/2021 | 9:00 AM | 3:00 PM | 6.00 | 75.00 | 450.00 |
| Ludwig Heinz | Review | Wed 3/3/2021 | 1:00 PM | 3:00 PM | 2.00 | 75.00 | 150.00 |
| Michael Trauffer | Review | Wed 3/3/2021 | 1:30 PM | 5:15 PM | 3.75 | 75.00 | 281.25 |
| Oksana Polishchuk | Review | Wed 3/3/2021 | 2:00 PM | 7:00 PM | 5.00 | 75.00 | 375.00 |
| Sandra Rodrigues | Review | Wed 3/3/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Sebastian Scheel Alvis | Review | Wed 3/3/2021 | 2:30 PM | 7:30 PM | 5.00 | 75.00 | 375.00 |
| Rafia Afzal | Review | Wed 3/3/2021 | 3:30 PM | 7:15 PM | 3.75 | 75.00 | 281.25 |
| Maria Serkedjieva | Review | Wed 3/3/2021 | 3:30 PM | 5:30 PM | 2.00 | 75.00 | 150.00 |
| Sandra Rodrigues | Review | Thu 3/4/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Thu 3/4/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Thu 3/4/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Rafia Afzal | Review | Thu 3/4/2021 | 8:15 AM | 12:15 PM | 4.00 | 75.00 | 300.00 |
| Ludwig Heinz | Review | Thu 3/4/2021 | 8:15 AM | 12:15 PM | 4.00 | 75.00 | 300.00 |
| Lale Cengiz | Review | Thu 3/4/2021 | 8:30 AM | 5:30 PM | 9.00 | 75.00 | 675.00 |
| Maria Serkedjieva | Review | Thu 3/4/2021 | 9:00 AM | 3:30 PM | 6.50 | 75.00 | 487.50 |
| Michael Trauffer | Review | Thu 3/4/2021 | 9:00 AM | 1:00 PM | 4.00 | 75.00 | 300.00 |
| Ludwig Heinz | Review | Thu 3/4/2021 | 12:45 PM | 6:45 PM | 6.00 | 75.00 | 450.00 |
| Rafia Afzal | Review | Thu 3/4/2021 | 12:45 PM | 6:45 PM | 6.00 | 75.00 | 450.00 |
| Michael Trauffer | Review | Thu 3/4/2021 | 1:00 PM | 3:00 PM | 2.00 | 75.00 | 150.00 |
| Sebastian Scheel Alvis | Review | Thu 3/4/2021 | 2:30 PM | 7:30 PM | 5.00 | 75.00 | 375.00 |
| Oksana Polishchuk | Review | Thu 3/4/2021 | 2:30 PM | 7:00 PM | 4.50 | 75.00 | 337.50 |
| Sandra Rodrigues | Review | Thu 3/4/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Maria Serkedjieva | Review | Thu 3/4/2021 | 4:00 PM | 6:30 PM | 2.50 | 75.00 | 187.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Michael Trauffer | Review | Thu 3/4/2021 | 4:45 PM | 7:15 PM | 2.50 | 75.00 | 187.50 |
| Lale Cengiz | Review | Thu 3/4/2021 | 6:00 PM | 7:15 PM | 1.25 | 75.00 | 93.75 |
| Rafia Afzal | Review | Thu 3/4/2021 | 7:15 PM | 8:15 PM | 1.00 | 75.00 | 75.00 |
| Ludwig Heinz | Review | Fri 3/5/2021 | 6:00 AM | 12:00 PM | 6.00 | 75.00 | 450.00 |
| Sandra Rodrigues | Review | Fri 3/5/2021 | 7:00 AM | 2:00 PM | 7.00 | 75.00 | 525.00 |
| Sebastian Scheel Alvis | Review | Fri 3/5/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Fri 3/5/2021 | 8:00 AM | 1:30 PM | 5.50 | 75.00 | 412.50 |
| Michael Trauffer | Review | Fri 3/5/2021 | 8:15 AM | 1:15 PM | 5.00 | 75.00 | 375.00 |
| Maria Serkedjieva | Review | Fri 3/5/2021 | 9:00 AM | 2:30 PM | 5.50 | 75.00 | 412.50 |
| Lale Cengiz | Review | Fri 3/5/2021 | 9:00 AM | 3:30 PM | 6.50 | 75.00 | 487.50 |
| Rafia Afzal | Review | Fri 3/5/2021 | 9:30 AM | 3:30 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Fri 3/5/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Sebastian Scheel Alvis | Review | Fri 3/5/2021 | 2:30 PM | 5:00 PM | 2.50 | 75.00 | 187.50 |
| Michael Trauffer | Review | Fri 3/5/2021 | 2:45 PM | 6:15 PM | 3.50 | 75.00 | 262.50 |
| Ludwig Heinz | Review | Fri 3/5/2021 | 3:00 PM | 7:00 PM | 4.00 | 75.00 | 300.00 |
| Maria Serkedjieva | Review | Fri 3/5/2021 | 3:00 PM | 6:30 PM | 3.50 | 75.00 | 262.50 |
| Rafia Afzal | Review | Fri 3/5/2021 | 4:00 PM | 6:15 PM | 2.25 | 75.00 | 168.75 |
| Ludwig Heinz | Review | Mon 3/8/2021 | 6:30 AM | 12:30 PM | 6.00 | 75.00 | 450.00 |
| Michael Trauffer | Review | Mon 3/8/2021 | 7:30 AM | 10:15 AM | 2.75 | 75.00 | 206.25 |
| Sandra Rodrigues | Review | Mon 3/8/2021 | 7:45 AM | 4:30 PM | 8.75 | 75.00 | 656.25 |
| Sebastian Scheel Alvis | Review | Mon 3/8/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Mon 3/8/2021 | 8:00 AM | 1:30 PM | 5.50 | 75.00 | 412.50 |
| Lale Cengiz | Review | Mon 3/8/2021 | 8:00 AM | 2:30 PM | 6.50 | 75.00 | 487.50 |
| Maria Serkedjieva | Review | Mon 3/8/2021 | 8:45 AM | 2:00 PM | 5.25 | 75.00 | 393.75 |
| Rafia Afzal | Review | Mon 3/8/2021 | 9:15 AM | 2:45 PM | 5.50 | 75.00 | 412.50 |
| Michael Trauffer | Review | Mon 3/8/2021 | 10:45 AM | 1:30 PM | 2.75 | 75.00 | 206.25 |
| Ludwig Heinz | Review | Mon 3/8/2021 | 1:00 PM | 5:00 PM | 4.00 | 75.00 | 300.00 |
| Oksana Polishchuk | Review | Mon 3/8/2021 | 2:00 PM | 7:00 PM | 5.00 | 75.00 | 375.00 |
| Maria Serkedjieva | Review | Mon 3/8/2021 | 2:30 PM | 6:45 PM | 4.25 | 75.00 | 318.75 |
| Sebastian Scheel Alvis | Review | Mon 3/8/2021 | 2:30 PM | 8:30 PM | 6.00 | 75.00 | 450.00 |
| Michael Trauffer | Review | Mon 3/8/2021 | 2:45 PM | 5:45 PM | 3.00 | 75.00 | 225.00 |
| Lale Cengiz | Review | Mon 3/8/2021 | 3:00 PM | 8:00 PM | 5.00 | 75.00 | 375.00 |
| Sandra Rodrigues | Review | Mon 3/8/2021 | 5:00 PM | 8:00 PM | 3.00 | 75.00 | 225.00 |
| Rafia Afzal | Review | Mon 3/8/2021 | 7:30 PM | 9:30 PM | 2.00 | 75.00 | 150.00 |
| Ludwig Heinz | Review | Tue 3/9/2021 | 5:30 AM | 11:30 AM | 6.00 | 75.00 | 450.00 |
| Sandra Rodrigues | Review | Tue 3/9/2021 | 7:00 AM | 3:45 PM | 8.75 | 75.00 | 656.25 |
| Michael Trauffer | Review | Tue 3/9/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Lale Cengiz | Review | Tue 3/9/2021 | 8:00 AM | 2:30 PM | 6.50 | 75.00 | 487.50 |
| Sebastian Scheel Alvis | Review | Tue 3/9/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Tue 3/9/2021 | 8:00 AM | 1:30 PM | 5.50 | 75.00 | 412.50 |
| Maria Serkedjieva | Review | Tue 3/9/2021 | 9:00 AM | 12:30 PM | 3.50 | 75.00 | 262.50 |
| Rafia Afzal | Review | Tue 3/9/2021 | 9:30 AM | 3:30 PM | 6.00 | 75.00 | 450.00 |
| Ludwig Heinz | Review | Tue 3/9/2021 | 12:00 PM | 4:00 PM | 4.00 | 75.00 | 300.00 |
| Maria Serkedjieva | Review | Tue 3/9/2021 | 1:00 PM | 6:30 PM | 5.50 | 75.00 | 412.50 |
| Oksana Polishchuk | Review | Tue 3/9/2021 | 2:00 PM | 7:00 PM | 5.00 | 75.00 | 375.00 |
| Sebastian Scheel Alvis | Review | Tue 3/9/2021 | 2:30 PM | 8:30 PM | 6.00 | 75.00 | 450.00 |
| Lale Cengiz | Review | Tue 3/9/2021 | 3:00 PM | 8:00 PM | 5.00 | 75.00 | 375.00 |
| Rafia Afzal | Review | Tue 3/9/2021 | 4:00 PM | 9:30 PM | 5.50 | 75.00 | 412.50 |
| Michael Trauffer | Review | Tue 3/9/2021 | 4:30 PM | 7:30 PM | 3.00 | 75.00 | 225.00 |
| Sandra Rodrigues | Review | Tue 3/9/2021 | 5:45 PM | 7:30 PM | 1.75 | 75.00 | 131.25 |
| Ludwig Heinz | Review | Wed 3/10/2021 | 6:00 AM | 12:00 PM | 6.00 | 75.00 | 450.00 |
| Sandra Rodrigues | Review | Wed 3/10/2021 | 7:15 AM | 1:00 PM | 5.75 | 75.00 | 431.25 |
| Michael Trauffer | Review | Wed 3/10/2021 | 7:45 AM | 1:45 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Wed 3/10/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Wed 3/10/2021 | 8:00 AM | 1:30 PM | 5.50 | 75.00 | 412.50 |
| Lale Cengiz | Review | Wed 3/10/2021 | 8:30 AM | 3:30 PM | 7.00 | 75.00 | 525.00 |
| Maria Serkedjieva | Review | Wed 3/10/2021 | 9:00 AM | 3:30 PM | 6.50 | 75.00 | 487.50 |
| Rafia Afzal | Review | Wed 3/10/2021 | 9:15 AM | 3:15 PM | 6.00 | 75.00 | 450.00 |

| Ludwig Heinz | Review | Wed 3/10/2021 | 12:30 PM | 4:30 PM | 4.00 | 75.00 | 300.00 |
|---|---|---|---|---|---|---|---|
| Sandra Rodrigues | Review | Wed 3/10/2021 | 1:30 PM | 8:00 PM | 6.50 | 75.00 | 487.50 |
| Oksana Polishchuk | Review | Wed 3/10/2021 | 2:00 PM | 7:00 PM | 5.00 | 75.00 | 375.00 |
| Sebastian Scheel Alvis | Review | Wed 3/10/2021 | 2:30 PM | 8:30 PM | 6.00 | 75.00 | 450.00 |
| Rafia Afzal | Review | Wed 3/10/2021 | 3:45 PM | 8:30 PM | 4.75 | 75.00 | 356.25 |
| Maria Serkedjieva | Review | Wed 3/10/2021 | 4:00 PM | 7:00 PM | 3.00 | 75.00 | 225.00 |
| Michael Trauffer | Review | Wed 3/10/2021 | 4:00 PM | 7:15 PM | 3.25 | 75.00 | 243.75 |
| Lale Cengiz | Review | Wed 3/10/2021 | 4:15 PM | 8:00 PM | 3.75 | 75.00 | 281.25 |
| Sandra Rodrigues | Review | Thu 3/11/2021 | 7:00 AM | 4:45 PM | 9.75 | 75.00 | 731.25 |
| Ludwig Heinz | Review | Thu 3/11/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Thu 3/11/2021 | 8:00 AM | 1:30 PM | 5.50 | 75.00 | 412.50 |
| Sebastian Scheel Alvis | Review | Thu 3/11/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Lale Cengiz | Review | Thu 3/11/2021 | 8:30 AM | 2:30 PM | 6.00 | 75.00 | 450.00 |
| Maria Serkedjieva | Review | Thu 3/11/2021 | 8:45 AM | 4:30 PM | 7.75 | 75.00 | 581.25 |
| Rafia Afzal | Review | Thu 3/11/2021 | 9:00 AM | 3:00 PM | 6.00 | 75.00 | 450.00 |
| Isabella Trupke | Training | Thu 3/11/2021 | 10:30 AM | 12:30 PM | 2.00 | 75.00 | 150.00 |
| Malavika Patankar | Training | Thu 3/11/2021 | 10:30 AM | 11:30 AM | 1.00 | 75.00 | 75.00 |
| Malavika Patankar | Review | Thu 3/11/2021 | 11:30 AM | 2:45 PM | 3.25 | 75.00 | 243.75 |
| Isabella Trupke | Review | Thu 3/11/2021 | 12:30 PM | 3:30 PM | 3.00 | 75.00 | 225.00 |
| Oksana Polishchuk | Review | Thu 3/11/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Sebastian Scheel Alvis | Review | Thu 3/11/2021 | 2:30 PM | 6:30 PM | 4.00 | 75.00 | 300.00 |
| Lale Cengiz | Review | Thu 3/11/2021 | 3:00 PM | 7:00 PM | 4.00 | 75.00 | 300.00 |
| Rafia Afzal | Review | Thu 3/11/2021 | 3:30 PM | 6:30 PM | 3.00 | 75.00 | 225.00 |
| Malavika Patankar | Review | Thu 3/11/2021 | 3:30 PM | 7:15 PM | 3.75 | 75.00 | 281.25 |
| Isabella Trupke | Review | Thu 3/11/2021 | 4:00 PM | 7:00 PM | 3.00 | 75.00 | 225.00 |
| Ludwig Heinz | Review | Thu 3/11/2021 | 4:30 PM | 6:30 PM | 2.00 | 75.00 | 150.00 |
| Maria Serkedjieva | Review | Thu 3/11/2021 | 5:00 PM | 6:30 PM | 1.50 | 75.00 | 112.50 |
| Sandra Rodrigues | Review | Thu 3/11/2021 | 5:15 PM | 8:00 PM | 2.75 | 75.00 | 206.25 |
| Sandra Rodrigues | Review | Fri 3/12/2021 | 7:15 AM | 3:15 PM | 8.00 | 75.00 | 600.00 |
| Oksana Polishchuk | Review | Fri 3/12/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Fri 3/12/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Rafia Afzal | Review | Fri 3/12/2021 | 8:15 AM | 2:15 PM | 6.00 | 75.00 | 450.00 |
| Maria Serkedjieva | Review | Fri 3/12/2021 | 8:30 AM | 3:30 PM | 7.00 | 75.00 | 525.00 |
| Lale Cengiz | Review | Fri 3/12/2021 | 8:45 AM | 1:45 PM | 5.00 | 75.00 | 375.00 |
| Malavika Patankar | Review | Fri 3/12/2021 | 9:00 AM | 2:45 PM | 5.75 | 75.00 | 431.25 |
| Isabella Trupke | Review | Fri 3/12/2021 | 9:15 AM | 2:15 PM | 5.00 | 75.00 | 375.00 |
| Oksana Polishchuk | Review | Fri 3/12/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Lale Cengiz | Review | Fri 3/12/2021 | 2:30 PM | 5:45 PM | 3.25 | 75.00 | 243.75 |
| Rafia Afzal | Review | Fri 3/12/2021 | 2:45 PM | 8:45 PM | 6.00 | 75.00 | 450.00 |
| Isabella Trupke | Review | Fri 3/12/2021 | 2:45 PM | 7:45 PM | 5.00 | 75.00 | 375.00 |
| Malavika Patankar | Review | Fri 3/12/2021 | 3:30 PM | 5:45 PM | 2.25 | 75.00 | 168.75 |
| Maria Serkedjieva | Review | Fri 3/12/2021 | 4:00 PM | 6:30 PM | 2.50 | 75.00 | 187.50 |
| Rafia Afzal | Review | Fri 3/12/2021 | 9:15 PM | 10:30 PM | 1.25 | 75.00 | 93.75 |
| Sandra Rodrigues | Review | Mon 3/15/2021 | 7:00 AM | 4:00 PM | 9.00 | 75.00 | 675.00 |
| Rafia Afzal | Review | Mon 3/15/2021 | 7:15 AM | 1:15 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Mon 3/15/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Mon 3/15/2021 | 7:30 AM | 2:00 PM | 6.50 | 75.00 | 487.50 |
| Lale Cengiz | Review | Mon 3/15/2021 | 8:00 AM | 3:00 PM | 7.00 | 75.00 | 525.00 |
| Maria Serkedjieva | Review | Mon 3/15/2021 | 9:00 AM | 4:00 PM | 7.00 | 75.00 | 525.00 |
| Malavika Patankar | Review | Mon 3/15/2021 | 9:00 AM | 3:45 PM | 6.75 | 75.00 | 506.25 |
| Ludwig Heinz | Review | Mon 3/15/2021 | 9:00 AM | 3:00 PM | 6.00 | 75.00 | 450.00 |
| Isabella Trupke | Review | Mon 3/15/2021 | 9:15 AM | 12:30 PM | 3.25 | 75.00 | 243.75 |
| Isabella Trupke | Review | Mon 3/15/2021 | 1:00 PM | 7:15 PM | 6.25 | 75.00 | 468.75 |
| Rafia Afzal | Review | Mon 3/15/2021 | 1:45 PM | 6:30 PM | 4.75 | 75.00 | 356.25 |
| Oksana Polishchuk | Review | Mon 3/15/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Sebastian Scheel Alvis | Review | Mon 3/15/2021 | 2:30 PM | 6:30 PM | 4.00 | 75.00 | 300.00 |
| Ludwig Heinz | Review | Mon 3/15/2021 | 3:30 PM | 6:30 PM | 3.00 | 75.00 | 225.00 |
| Lale Cengiz | Review | Mon 3/15/2021 | 3:30 PM | 7:00 PM | 3.50 | 75.00 | 262.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Maria Serkedjieva | Review | Mon 3/15/2021 | 4:30 PM | 6:30 PM | 2.00 | 75.00 | 150.00 |
| Malavika Patankar | Review | Mon 3/15/2021 | 4:30 PM | 5:45 PM | 1.25 | 75.00 | 93.75 |
| Sandra Rodrigues | Review | Mon 3/15/2021 | 4:30 PM | 7:30 PM | 3.00 | 75.00 | 225.00 |
| Oksana Polishchuk | Review | Tue 3/16/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Tue 3/16/2021 | 7:30 AM | 2:00 PM | 6.50 | 75.00 | 487.50 |
| Ludwig Heinz | Review | Tue 3/16/2021 | 7:30 AM | 11:00 AM | 3.50 | 75.00 | 262.50 |
| Sandra Rodrigues | Review | Tue 3/16/2021 | 7:45 AM | 2:00 PM | 6.25 | 75.00 | 468.75 |
| Lale Cengiz | Review | Tue 3/16/2021 | 8:00 AM | 3:00 PM | 7.00 | 75.00 | 525.00 |
| Rafia Afzal | Review | Tue 3/16/2021 | 8:30 AM | 1:15 PM | 4.75 | 75.00 | 356.25 |
| Maria Serkedjieva | Review | Tue 3/16/2021 | 9:00 AM | 2:00 PM | 5.00 | 75.00 | 375.00 |
| Malavika Patankar | Review | Tue 3/16/2021 | 9:15 AM | 2:45 PM | 5.50 | 75.00 | 412.50 |
| Isabella Trupke | Review | Tue 3/16/2021 | 10:00 AM | 2:00 PM | 4.00 | 75.00 | 300.00 |
| Ludwig Heinz | Review | Tue 3/16/2021 | 1:30 PM | 6:00 PM | 4.50 | 75.00 | 337.50 |
| Oksana Polishchuk | Review | Tue 3/16/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Isabella Trupke | Review | Tue 3/16/2021 | 2:30 PM | 7:00 PM | 4.50 | 75.00 | 337.50 |
| Sebastian Scheel Alvis | Review | Tue 3/16/2021 | 2:30 PM | 6:30 PM | 4.00 | 75.00 | 300.00 |
| Maria Serkedjieva | Review | Tue 3/16/2021 | 2:30 PM | 6:30 PM | 4.00 | 75.00 | 300.00 |
| Sandra Rodrigues | Review | Tue 3/16/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Lale Cengiz | Review | Tue 3/16/2021 | 3:30 PM | 7:00 PM | 3.50 | 75.00 | 262.50 |
| Malavika Patankar | Review | Tue 3/16/2021 | 3:30 PM | 6:00 PM | 2.50 | 75.00 | 187.50 |
| Rafia Afzal | Review | Tue 3/16/2021 | 4:30 PM | 6:30 PM | 2.00 | 75.00 | 150.00 |
| Sandra Rodrigues | Review | Wed 3/17/2021 | 7:00 AM | 4:00 PM | 9.00 | 75.00 | 675.00 |
| Sebastian Scheel Alvis | Review | Wed 3/17/2021 | 7:30 AM | 2:00 PM | 6.50 | 75.00 | 487.50 |
| Oksana Polishchuk | Review | Wed 3/17/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Ludwig Heinz | Review | Wed 3/17/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Rafia Afzal | Review | Wed 3/17/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Lale Cengiz | Review | Wed 3/17/2021 | 8:00 AM | 3:00 PM | 7.00 | 75.00 | 525.00 |
| Isabella Trupke | Review | Wed 3/17/2021 | 8:30 AM | 2:30 PM | 6.00 | 75.00 | 450.00 |
| Maria Serkedjieva | Review | Wed 3/17/2021 | 9:00 AM | 4:45 PM | 7.75 | 75.00 | 581.25 |
| Malavika Patankar | Review | Wed 3/17/2021 | 9:00 AM | 2:45 PM | 5.75 | 75.00 | 431.25 |
| Ludwig Heinz | Review | Wed 3/17/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Rafia Afzal | Review | Wed 3/17/2021 | 2:30 PM | 6:30 PM | 4.00 | 75.00 | 300.00 |
| Sebastian Scheel Alvis | Review | Wed 3/17/2021 | 2:30 PM | 6:30 PM | 4.00 | 75.00 | 300.00 |
| Isabella Trupke | Review | Wed 3/17/2021 | 3:00 PM | 7:00 PM | 4.00 | 75.00 | 300.00 |
| Oksana Polishchuk | Review | Wed 3/17/2021 | 3:00 PM | 6:30 PM | 3.50 | 75.00 | 262.50 |
| Malavika Patankar | Review | Wed 3/17/2021 | 3:15 PM | 5:30 PM | 2.25 | 75.00 | 168.75 |
| Lale Cengiz | Review | Wed 3/17/2021 | 3:30 PM | 7:00 PM | 3.50 | 75.00 | 262.50 |
| Sandra Rodrigues | Review | Wed 3/17/2021 | 4:30 PM | 8:00 PM | 3.50 | 75.00 | 262.50 |
| Maria Serkedjieva | Review | Wed 3/17/2021 | 5:15 PM | 6:30 PM | 1.25 | 75.00 | 93.75 |
| Sandra Rodrigues | Review | Thu 3/18/2021 | 7:00 AM | 4:00 PM | 9.00 | 75.00 | 675.00 |
| Oksana Polishchuk | Review | Thu 3/18/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Thu 3/18/2021 | 7:30 AM | 2:00 PM | 6.50 | 75.00 | 487.50 |
| Ludwig Heinz | Review | Thu 3/18/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Rafia Afzal | Review | Thu 3/18/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Lale Cengiz | Review | Thu 3/18/2021 | 8:00 AM | 3:00 PM | 7.00 | 75.00 | 525.00 |
| Maria Serkedjieva | Review | Thu 3/18/2021 | 9:00 AM | 4:30 PM | 7.50 | 75.00 | 562.50 |
| Malavika Patankar | Review | Thu 3/18/2021 | 9:00 AM | 2:45 PM | 5.75 | 75.00 | 431.25 |
| Isabella Trupke | Review | Thu 3/18/2021 | 9:15 AM | 3:15 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Thu 3/18/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Ludwig Heinz | Review | Thu 3/18/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Rafia Afzal | Review | Thu 3/18/2021 | 2:30 PM | 6:30 PM | 4.00 | 75.00 | 300.00 |
| Sebastian Scheel Alvis | Review | Thu 3/18/2021 | 2:30 PM | 6:30 PM | 4.00 | 75.00 | 300.00 |
| Malavika Patankar | Review | Thu 3/18/2021 | 3:15 PM | 5:30 PM | 2.25 | 75.00 | 168.75 |
| Lale Cengiz | Review | Thu 3/18/2021 | 3:30 PM | 7:00 PM | 3.50 | 75.00 | 262.50 |
| Isabella Trupke | Review | Thu 3/18/2021 | 3:45 PM | 7:15 PM | 3.50 | 75.00 | 262.50 |
| Sandra Rodrigues | Review | Thu 3/18/2021 | 4:30 PM | 8:00 PM | 3.50 | 75.00 | 262.50 |
| Maria Serkedjieva | Review | Thu 3/18/2021 | 5:00 PM | 6:30 PM | 1.50 | 75.00 | 112.50 |
| Ludwig Heinz | Review | Fri 3/19/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oksana Polishchuk | Review | Fri 3/19/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Fri 3/19/2021 | 7:30 AM | 2:00 PM | 6.50 | 75.00 | 487.50 |
| Sandra Rodrigues | Review | Fri 3/19/2021 | 7:45 AM | 10:45 AM | 3.00 | 75.00 | 225.00 |
| Lale Cengiz | Review | Fri 3/19/2021 | 8:00 AM | 3:00 PM | 7.00 | 75.00 | 525.00 |
| Maria Serkedjieva | Review | Fri 3/19/2021 | 9:00 AM | 4:15 PM | 7.25 | 75.00 | 543.75 |
| Rafia Afzal | Review | Fri 3/19/2021 | 9:00 AM | 3:00 PM | 6.00 | 75.00 | 450.00 |
| Isabella Trupke | Review | Fri 3/19/2021 | 9:15 AM | 2:45 PM | 5.50 | 75.00 | 412.50 |
| Malavika Patankar | Review | Fri 3/19/2021 | 9:30 AM | 2:45 PM | 5.25 | 75.00 | 393.75 |
| Oksana Polishchuk | Review | Fri 3/19/2021 | 2:00 PM | 7:00 PM | 5.00 | 75.00 | 375.00 |
| Ludwig Heinz | Review | Fri 3/19/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Sebastian Scheel Alvis | Review | Fri 3/19/2021 | 2:30 PM | 6:00 PM | 3.50 | 75.00 | 262.50 |
| Isabella Trupke | Review | Fri 3/19/2021 | 3:15 PM | 7:45 PM | 4.50 | 75.00 | 337.50 |
| Sandra Rodrigues | Review | Fri 3/19/2021 | 3:15 PM | 6:30 PM | 3.25 | 75.00 | 243.75 |
| Malavika Patankar | Review | Fri 3/19/2021 | 3:30 PM | 6:15 PM | 2.75 | 75.00 | 206.25 |
| Lale Cengiz | Review | Fri 3/19/2021 | 3:30 PM | 6:30 PM | 3.00 | 75.00 | 225.00 |
| Rafia Afzal | Review | Fri 3/19/2021 | 3:30 PM | 9:30 PM | 6.00 | 75.00 | 450.00 |
| Maria Serkedjieva | Review | Fri 3/19/2021 | 4:45 PM | 6:30 PM | 1.75 | 75.00 | 131.25 |
| Sebastian Scheel Alvis | Review | Mon 3/22/2021 | 7:00 AM | 2:00 PM | 7.00 | 75.00 | 525.00 |
| Sandra Rodrigues | Review | Mon 3/22/2021 | 7:00 AM | 5:00 PM | 10.00 | 75.00 | 750.00 |
| Oksana Polishchuk | Review | Mon 3/22/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Ludwig Heinz | Review | Mon 3/22/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Maria Serkedjieva | Review | Mon 3/22/2021 | 8:00 AM | 2:30 PM | 6.50 | 75.00 | 487.50 |
| Lale Cengiz | Review | Mon 3/22/2021 | 8:00 AM | 3:00 PM | 7.00 | 75.00 | 525.00 |
| Rafia Afzal | Review | Mon 3/22/2021 | 8:30 AM | 2:30 PM | 6.00 | 75.00 | 450.00 |
| Malavika Patankar | Review | Mon 3/22/2021 | 9:00 AM | 3:45 PM | 6.75 | 75.00 | 506.25 |
| Isabella Trupke | Review | Mon 3/22/2021 | 9:45 AM | 1:45 PM | 4.00 | 75.00 | 300.00 |
| Oksana Polishchuk | Review | Mon 3/22/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Sebastian Scheel Alvis | Review | Mon 3/22/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Ludwig Heinz | Review | Mon 3/22/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Isabella Trupke | Review | Mon 3/22/2021 | 2:15 PM | 7:15 PM | 5.00 | 75.00 | 375.00 |
| Maria Serkedjieva | Review | Mon 3/22/2021 | 3:00 PM | 5:30 PM | 2.50 | 75.00 | 187.50 |
| Rafia Afzal | Review | Mon 3/22/2021 | 3:00 PM | 4:15 PM | 1.25 | 75.00 | 93.75 |
| Lale Cengiz | Review | Mon 3/22/2021 | 3:30 PM | 7:00 PM | 3.50 | 75.00 | 262.50 |
| Malavika Patankar | Review | Mon 3/22/2021 | 4:30 PM | 5:45 PM | 1.25 | 75.00 | 93.75 |
| Sandra Rodrigues | Review | Mon 3/22/2021 | 5:30 PM | 7:30 PM | 2.00 | 75.00 | 150.00 |
| Ludwig Heinz | Review | Tue 3/23/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Tue 3/23/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Tue 3/23/2021 | 7:30 AM | 2:00 PM | 6.50 | 75.00 | 487.50 |
| Sandra Rodrigues | Review | Tue 3/23/2021 | 7:30 AM | 2:00 PM | 6.50 | 75.00 | 487.50 |
| Rafia Afzal | Review | Tue 3/23/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Lale Cengiz | Review | Tue 3/23/2021 | 8:15 AM | 3:45 PM | 7.50 | 75.00 | 562.50 |
| Isabella Trupke | Review | Tue 3/23/2021 | 8:30 AM | 3:15 PM | 6.75 | 75.00 | 506.25 |
| Maria Serkedjieva | Review | Tue 3/23/2021 | 9:00 AM | 4:15 PM | 7.25 | 75.00 | 543.75 |
| Malavika Patankar | Review | Tue 3/23/2021 | 9:00 AM | 2:45 PM | 5.75 | 75.00 | 431.25 |
| Ludwig Heinz | Review | Tue 3/23/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Oksana Polishchuk | Review | Tue 3/23/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Rafia Afzal | Review | Tue 3/23/2021 | 2:30 PM | 6:30 PM | 4.00 | 75.00 | 300.00 |
| Sebastian Scheel Alvis | Review | Tue 3/23/2021 | 2:30 PM | 6:30 PM | 4.00 | 75.00 | 300.00 |
| Sandra Rodrigues | Review | Tue 3/23/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Malavika Patankar | Review | Tue 3/23/2021 | 3:30 PM | 5:45 PM | 2.25 | 75.00 | 168.75 |
| Isabella Trupke | Review | Tue 3/23/2021 | 3:45 PM | 7:00 PM | 3.25 | 75.00 | 243.75 |
| Lale Cengiz | Review | Tue 3/23/2021 | 4:15 PM | 7:15 PM | 3.00 | 75.00 | 225.00 |
| Maria Serkedjieva | Review | Tue 3/23/2021 | 4:45 PM | 6:30 PM | 1.75 | 75.00 | 131.25 |
| Sandra Rodrigues | Review | Wed 3/24/2021 | 7:00 AM | 7:00 PM | 12.00 | 75.00 | 900.00 |
| Oksana Polishchuk | Review | Wed 3/24/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Wed 3/24/2021 | 7:30 AM | 2:00 PM | 6.50 | 75.00 | 487.50 |
| Ludwig Heinz | Review | Wed 3/24/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Maria Serkedjieva | Review | Wed 3/24/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |

| Lale Cengiz | Review | Wed 3/24/2021 | 8:00 AM | 3:00 PM | 7.00 | 75.00 | 525.00 |
|---|---|---|---|---|---|---|---|
| Rafia Afzal | Review | Wed 3/24/2021 | 8:30 AM | 2:30 PM | 6.00 | 75.00 | 450.00 |
| Malavika Patankar | Review | Wed 3/24/2021 | 9:15 AM | 2:45 PM | 5.50 | 75.00 | 412.50 |
| Isabella Trupke | Review | Wed 3/24/2021 | 10:15 AM | 2:15 PM | 4.00 | 75.00 | 300.00 |
| Ludwig Heinz | Review | Wed 3/24/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Oksana Polishchuk | Review | Wed 3/24/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Maria Serkedjieva | Review | Wed 3/24/2021 | 2:30 PM | 5:30 PM | 3.00 | 75.00 | 225.00 |
| Isabella Trupke | Review | Wed 3/24/2021 | 2:30 PM | 7:00 PM | 4.50 | 75.00 | 337.50 |
| Sebastian Scheel Alvis | Review | Wed 3/24/2021 | 2:30 PM | 6:30 PM | 4.00 | 75.00 | 300.00 |
| Rafia Afzal | Review | Wed 3/24/2021 | 3:00 PM | 7:00 PM | 4.00 | 75.00 | 300.00 |
| Malavika Patankar | Review | Wed 3/24/2021 | 3:30 PM | 6:00 PM | 2.50 | 75.00 | 187.50 |
| Lale Cengiz | Review | Wed 3/24/2021 | 3:30 PM | 7:00 PM | 3.50 | 75.00 | 262.50 |
| Rafia Afzal | Review | Thu 3/25/2021 | 7:00 AM | 1:00 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Thu 3/25/2021 | 7:30 AM | 2:00 PM | 6.50 | 75.00 | 487.50 |
| Oksana Polishchuk | Review | Thu 3/25/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Sandra Rodrigues | Review | Thu 3/25/2021 | 7:30 AM | 2:00 PM | 6.50 | 75.00 | 487.50 |
| Ludwig Heinz | Review | Thu 3/25/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Lale Cengiz | Review | Thu 3/25/2021 | 8:00 AM | 3:30 PM | 7.50 | 75.00 | 562.50 |
| Maria Serkedjieva | Review | Thu 3/25/2021 | 8:00 AM | 3:15 PM | 7.25 | 75.00 | 543.75 |
| Malavika Patankar | Review | Thu 3/25/2021 | 9:00 AM | 2:45 PM | 5.75 | 75.00 | 431.25 |
| Isabella Trupke | Review | Thu 3/25/2021 | 9:15 AM | 2:15 PM | 5.00 | 75.00 | 375.00 |
| Rafia Afzal | Review | Thu 3/25/2021 | 1:30 PM | 6:30 PM | 5.00 | 75.00 | 375.00 |
| Oksana Polishchuk | Review | Thu 3/25/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Ludwig Heinz | Review | Thu 3/25/2021 | 2:00 PM | 6:30 PM | 4.50 | 75.00 | 337.50 |
| Sebastian Scheel Alvis | Review | Thu 3/25/2021 | 2:30 PM | 6:30 PM | 4.00 | 75.00 | 300.00 |
| Sandra Rodrigues | Review | Thu 3/25/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Isabella Trupke | Review | Thu 3/25/2021 | 2:45 PM | 7:15 PM | 4.50 | 75.00 | 337.50 |
| Malavika Patankar | Review | Thu 3/25/2021 | 3:30 PM | 5:45 PM | 2.25 | 75.00 | 168.75 |
| Maria Serkedjieva | Review | Thu 3/25/2021 | 3:45 PM | 5:30 PM | 1.75 | 75.00 | 131.25 |
| Lale Cengiz | Review | Thu 3/25/2021 | 4:30 PM | 7:00 PM | 2.50 | 75.00 | 187.50 |
| Sandra Rodrigues | Review | Fri 3/26/2021 | 7:00 AM | 2:00 PM | 7.00 | 75.00 | 525.00 |
| Rafia Afzal | Review | Fri 3/26/2021 | 7:15 AM | 1:15 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Fri 3/26/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Ludwig Heinz | Review | Fri 3/26/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Fri 3/26/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Maria Serkedjieva | Review | Fri 3/26/2021 | 8:00 AM | 3:00 PM | 7.00 | 75.00 | 525.00 |
| Malavika Patankar | Review | Fri 3/26/2021 | 9:00 AM | 11:30 AM | 2.50 | 75.00 | 187.50 |
| Isabella Trupke | Review | Fri 3/26/2021 | 9:45 AM | 3:15 PM | 5.50 | 75.00 | 412.50 |
| Malavika Patankar | Review | Fri 3/26/2021 | 12:00 PM | 5:30 PM | 5.50 | 75.00 | 412.50 |
| Rafia Afzal | Review | Fri 3/26/2021 | 1:45 PM | 7:45 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Fri 3/26/2021 | 2:00 PM | 6:00 PM | 4.00 | 75.00 | 300.00 |
| Ludwig Heinz | Review | Fri 3/26/2021 | 2:00 PM | 6:00 PM | 4.00 | 75.00 | 300.00 |
| Sebastian Scheel Alvis | Review | Fri 3/26/2021 | 2:30 PM | 5:30 PM | 3.00 | 75.00 | 225.00 |
| Maria Serkedjieva | Review | Fri 3/26/2021 | 3:30 PM | 5:30 PM | 2.00 | 75.00 | 150.00 |
| Isabella Trupke | Review | Fri 3/26/2021 | 3:45 PM | 8:15 PM | 4.50 | 75.00 | 337.50 |
| Rafia Afzal | Review | Fri 3/26/2021 | 8:15 PM | 10:00 PM | 1.75 | 75.00 | 131.25 |
| Oksana Polishchuk | Review | Mon 3/29/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Mon 3/29/2021 | 7:30 AM | 2:00 PM | 6.50 | 75.00 | 487.50 |
| Rafia Afzal | Review | Mon 3/29/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Ludwig Heinz | Review | Mon 3/29/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Sandra Rodrigues | Review | Mon 3/29/2021 | 7:45 AM | 4:45 PM | 9.00 | 75.00 | 675.00 |
| Maria Serkedjieva | Review | Mon 3/29/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Malavika Patankar | Review | Mon 3/29/2021 | 9:00 AM | 11:00 AM | 2.00 | 75.00 | 150.00 |
| Isabella Trupke | Review | Mon 3/29/2021 | 9:15 AM | 3:15 PM | 6.00 | 75.00 | 450.00 |
| Lale Cengiz | Review | Mon 3/29/2021 | 9:15 AM | 2:30 PM | 5.25 | 75.00 | 393.75 |
| Malavika Patankar | Review | Mon 3/29/2021 | 1:30 PM | 2:45 PM | 1.25 | 75.00 | 93.75 |
| Oksana Polishchuk | Review | Mon 3/29/2021 | 2:00 PM | 7:00 PM | 5.00 | 75.00 | 375.00 |
| Ludwig Heinz | Review | Mon 3/29/2021 | 2:00 PM | 8:00 PM | 6.00 | 75.00 | 450.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rafia Afzal | Review | Mon 3/29/2021 | 2:00 PM | 8:00 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Mon 3/29/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Maria Serkedjieva | Review | Mon 3/29/2021 | 2:30 PM | 5:30 PM | 3.00 | 75.00 | 225.00 |
| Lale Cengiz | Review | Mon 3/29/2021 | 3:00 PM | 8:00 PM | 5.00 | 75.00 | 375.00 |
| Malavika Patankar | Review | Mon 3/29/2021 | 3:30 PM | 8:00 PM | 4.50 | 75.00 | 337.50 |
| Isabella Trupke | Review | Mon 3/29/2021 | 3:45 PM | 8:00 PM | 4.25 | 75.00 | 318.75 |
| Sandra Rodrigues | Review | Mon 3/29/2021 | 5:15 PM | 8:00 PM | 2.75 | 75.00 | 206.25 |
| Sandra Rodrigues | Review | Tue 3/30/2021 | 7:00 AM | 5:00 PM | 10.00 | 75.00 | 750.00 |
| Oksana Polishchuk | Review | Tue 3/30/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Ludwig Heinz | Review | Tue 3/30/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Tue 3/30/2021 | 7:30 AM | 2:00 PM | 6.50 | 75.00 | 487.50 |
| Rafia Afzal | Review | Tue 3/30/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Lale Cengiz | Review | Tue 3/30/2021 | 8:00 AM | 3:00 PM | 7.00 | 75.00 | 525.00 |
| Maria Serkedjieva | Review | Tue 3/30/2021 | 9:00 AM | 4:15 PM | 7.25 | 75.00 | 543.75 |
| Isabella Trupke | Review | Tue 3/30/2021 | 10:30 AM | 3:30 PM | 5.00 | 75.00 | 375.00 |
| Malavika Patankar | Review | Tue 3/30/2021 | 1:30 PM | 2:45 PM | 1.25 | 75.00 | 93.75 |
| Ludwig Heinz | Review | Tue 3/30/2021 | 2:00 PM | 8:00 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Tue 3/30/2021 | 2:00 PM | 7:00 PM | 5.00 | 75.00 | 375.00 |
| Rafia Afzal | Review | Tue 3/30/2021 | 2:00 PM | 8:00 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Tue 3/30/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Lale Cengiz | Review | Tue 3/30/2021 | 3:30 PM | 8:00 PM | 4.50 | 75.00 | 337.50 |
| Malavika Patankar | Review | Tue 3/30/2021 | 3:30 PM | 8:00 PM | 4.50 | 75.00 | 337.50 |
| Isabella Trupke | Review | Tue 3/30/2021 | 4:00 PM | 8:00 PM | 4.00 | 75.00 | 300.00 |
| Maria Serkedjieva | Review | Tue 3/30/2021 | 5:15 PM | 8:00 PM | 2.75 | 75.00 | 206.25 |
| Sandra Rodrigues | Review | Tue 3/30/2021 | 5:30 PM | 8:00 PM | 2.50 | 75.00 | 187.50 |
| Sandra Rodrigues | Review | Wed 3/31/2021 | 7:00 AM | 10:45 AM | 3.75 | 75.00 | 281.25 |
| Sebastian Scheel Alvis | Review | Wed 3/31/2021 | 7:00 AM | 2:00 PM | 7.00 | 75.00 | 525.00 |
| Rafia Afzal | Review | Wed 3/31/2021 | 7:30 AM | 11:00 AM | 3.50 | 75.00 | 262.50 |
| Oksana Polishchuk | Review | Wed 3/31/2021 | 7:30 AM | 1:15 PM | 5.75 | 75.00 | 431.25 |
| Lale Cengiz | Review | Wed 3/31/2021 | 8:00 AM | 5:00 PM | 9.00 | 75.00 | 675.00 |
| Maria Serkedjieva | Review | Wed 3/31/2021 | 8:00 AM | 4:30 PM | 8.50 | 75.00 | 637.50 |
| Ludwig Heinz | Review | Wed 3/31/2021 | 8:30 AM | 1:30 PM | 5.00 | 75.00 | 375.00 |
| Malavika Patankar | Review | Wed 3/31/2021 | 9:15 AM | 2:45 PM | 5.50 | 75.00 | 412.50 |
| Isabella Trupke | Review | Wed 3/31/2021 | 9:15 AM | 2:15 PM | 5.00 | 75.00 | 375.00 |
| Rafia Afzal | Review | Wed 3/31/2021 | 11:00 AM | 1:30 PM | 2.50 | 75.00 | 187.50 |
| Sandra Rodrigues | Review | Wed 3/31/2021 | 11:15 AM | 8:00 PM | 8.75 | 75.00 | 656.25 |
| Oksana Polishchuk | Review | Wed 3/31/2021 | 1:45 PM | 7:00 PM | 5.25 | 75.00 | 393.75 |
| Ludwig Heinz | Review | Wed 3/31/2021 | 2:00 PM | 8:00 PM | 6.00 | 75.00 | 450.00 |
| Rafia Afzal | Review | Wed 3/31/2021 | 2:00 PM | 8:00 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Wed 3/31/2021 | 2:00 PM | 8:00 PM | 6.00 | 75.00 | 450.00 |
| Isabella Trupke | Review | Wed 3/31/2021 | 2:45 PM | 8:00 PM | 5.25 | 75.00 | 393.75 |
| Malavika Patankar | Review | Wed 3/31/2021 | 3:30 PM | 8:00 PM | 4.50 | 75.00 | 337.50 |
| Maria Serkedjieva | Review | Wed 3/31/2021 | 5:00 PM | 6:30 PM | 1.50 | 75.00 | 112.50 |
| Lale Cengiz | Review | Wed 3/31/2021 | 5:30 PM | 8:00 PM | 2.50 | 75.00 | 187.50 |
| | | | | | 1,973.50 | | 148,012.50 |

**MTD001 - MTD001 4/1/2021 - 4/30/2021**

| Name | Activity | Date | Start Time | End Time | Hours | Bill Rate (EUR) | Total (EUR) |
|---|---|---|---|---|---|---|---|
| Tanner Henderson | Review Project Management | Thu 4/1/2021 | 9:00 AM | 9:45 AM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Mon 4/5/2021 | 8:00 PM | 8:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Tue 4/6/2021 | 10:30 AM | 11:00 AM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Tue 4/6/2021 | 2:45 PM | 3:00 PM | 0.25 | 170.00 | 42.50 |
| Caroline Becker | Review Project Management | Tue 4/6/2021 | 3:00 PM | 3:15 PM | 0.25 | 170.00 | 42.50 |
| Caroline Becker | Review Project Management | Tue 4/6/2021 | 4:30 PM | 5:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Tue 4/6/2021 | 9:00 PM | 9:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Wed 4/7/2021 | 11:00 AM | 12:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Wed 4/7/2021 | 1:30 PM | 2:30 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Wed 4/7/2021 | 3:30 PM | 4:15 PM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Wed 4/7/2021 | 9:00 PM | 9:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Thu 4/8/2021 | 10:00 AM | 11:00 AM | 1.00 | 170.00 | 170.00 |
| Tanner Henderson | Review Project Management | Thu 4/8/2021 | 12:00 PM | 12:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Thu 4/8/2021 | 9:00 PM | 9:30 PM | 0.50 | 170.00 | 85.00 |
| Tanner Henderson | Review Project Management | Fri 4/9/2021 | 8:45 AM | 10:00 AM | 1.25 | 170.00 | 212.50 |
| Caroline Becker | Review Project Management | Sun 4/11/2021 | 9:00 PM | 9:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Mon 4/12/2021 | 10:00 AM | 10:30 AM | 0.50 | 170.00 | 85.00 |
| Tanner Henderson | Review Project Management | Mon 4/12/2021 | 12:00 PM | 12:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Mon 4/12/2021 | 1:00 PM | 2:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Tue 4/13/2021 | 9:00 AM | 10:00 AM | 1.00 | 170.00 | 170.00 |
| Tanner Henderson | Review Project Management | Tue 4/13/2021 | 9:00 AM | 9:15 AM | 0.25 | 170.00 | 42.50 |
| Caroline Becker | Review Project Management | Tue 4/13/2021 | 12:00 PM | 1:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Tue 4/13/2021 | 3:00 PM | 3:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Tue 4/13/2021 | 8:30 PM | 9:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Wed 4/14/2021 | 11:00 AM | 11:30 AM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Wed 4/14/2021 | 1:00 PM | 2:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Wed 4/14/2021 | 3:30 PM | 4:30 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Wed 4/14/2021 | 6:00 PM | 6:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Wed 4/14/2021 | 10:00 PM | 11:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Thu 4/15/2021 | 10:00 AM | 11:00 AM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Thu 4/15/2021 | 12:00 PM | 1:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Thu 4/15/2021 | 2:00 PM | 3:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Thu 4/15/2021 | 4:00 PM | 5:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Thu 4/15/2021 | 10:00 PM | 11:00 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Fri 4/16/2021 | 12:00 PM | 12:30 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Fri 4/16/2021 | 1:30 PM | 2:15 PM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Fri 4/16/2021 | 3:15 PM | 4:00 PM | 0.75 | 170.00 | 127.50 |
| Caroline Becker | Review Project Management | Fri 4/16/2021 | 5:30 PM | 6:30 PM | 1.00 | 170.00 | 170.00 |
| Caroline Becker | Review Project Management | Mon 4/19/2021 | 8:30 AM | 8:45 AM | 0.25 | 170.00 | 42.50 |
| Caroline Becker | Review Project Management | Mon 4/19/2021 | 11:00 AM | 11:30 AM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Mon 4/19/2021 | 5:30 PM | 6:00 PM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Mon 4/19/2021 | 10:00 PM | 10:15 PM | 0.25 | 170.00 | 42.50 |
| Caroline Becker | Review Project Management | Tue 4/20/2021 | 8:30 AM | 8:45 AM | 0.25 | 170.00 | 42.50 |
| Caroline Becker | Review Project Management | Tue 4/20/2021 | 11:00 AM | 11:30 AM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Wed 4/21/2021 | 9:30 AM | 10:00 AM | 0.50 | 170.00 | 85.00 |
| Caroline Becker | Review Project Management | Wed 4/21/2021 | 1:00 PM | 1:15 PM | 0.25 | 170.00 | 42.50 |
| | | | | | 30.50 | | 5,185.00 |
| Sven Josewski | QC Team Lead | Thu 4/1/2021 | 6:15 AM | 12:15 PM | 6.00 | 90.00 | 540.00 |
| Sven Josewski | QC Team Lead | Thu 4/1/2021 | 12:45 PM | 6:45 PM | 6.00 | 90.00 | 540.00 |
| Sven Josewski | QC Team Lead | Thu 4/1/2021 | 7:15 PM | 8:45 PM | 1.50 | 90.00 | 135.00 |
| Sven Josewski | QC Team Lead | Tue 4/6/2021 | 6:30 AM | 12:45 PM | 6.25 | 90.00 | 562.50 |
| Sven Josewski | QC Team Lead | Tue 4/6/2021 | 1:15 PM | 6:15 PM | 5.00 | 90.00 | 450.00 |
| Sven Josewski | QC Team Lead | Wed 4/7/2021 | 6:00 AM | 12:30 PM | 6.50 | 90.00 | 585.00 |
| Sven Josewski | QC Team Lead | Wed 4/7/2021 | 1:00 PM | 2:45 PM | 1.75 | 90.00 | 157.50 |
| Sven Josewski | QC Team Lead | Wed 4/7/2021 | 3:15 PM | 6:15 PM | 3.00 | 90.00 | 270.00 |
| Sven Josewski | QC Team Lead | Wed 4/7/2021 | 6:45 PM | 8:00 PM | 1.25 | 90.00 | 112.50 |
| Sven Josewski | QC Team Lead | Thu 4/8/2021 | 8:00 AM | 12:45 PM | 4.75 | 90.00 | 427.50 |
| Sven Josewski | QC Team Lead | Thu 4/8/2021 | 1:15 PM | 6:15 PM | 5.00 | 90.00 | 450.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sven Josewski | QC Team Lead | Fri 4/9/2021 | 6:30 AM | 1:15 PM | 6.75 | 90.00 | 607.50 |
| Sven Josewski | QC Team Lead | Fri 4/9/2021 | 1:45 PM | 5:45 PM | 4.00 | 90.00 | 360.00 |
| Sven Josewski | QC Team Lead | Mon 4/12/2021 | 6:30 AM | 12:30 PM | 6.00 | 90.00 | 540.00 |
| Sven Josewski | QC Team Lead | Mon 4/12/2021 | 1:00 PM | 5:15 PM | 4.25 | 90.00 | 382.50 |
| Sven Josewski | QC Team Lead | Tue 4/13/2021 | 6:00 AM | 12:00 PM | 6.00 | 90.00 | 540.00 |
| Sven Josewski | QC Team Lead | Tue 4/13/2021 | 12:15 PM | 1:00 PM | 0.75 | 90.00 | 67.50 |
| Sven Josewski | QC Team Lead | Tue 4/13/2021 | 1:15 PM | 2:15 PM | 1.00 | 90.00 | 90.00 |
| Sven Josewski | QC Team Lead | Tue 4/13/2021 | 2:30 PM | 3:00 PM | 0.50 | 90.00 | 45.00 |
| Sven Josewski | QC Team Lead | Tue 4/13/2021 | 3:15 PM | 7:00 PM | 3.75 | 90.00 | 337.50 |
| Sven Josewski | QC Team Lead | Wed 4/14/2021 | 8:00 AM | 1:00 PM | 5.00 | 90.00 | 450.00 |
| Sven Josewski | QC Team Lead | Wed 4/14/2021 | 1:30 PM | 6:30 PM | 5.00 | 90.00 | 450.00 |
| Sven Josewski | QC Team Lead | Wed 4/14/2021 | 7:00 PM | 8:15 PM | 1.25 | 90.00 | 112.50 |
| Sven Josewski | QC Team Lead | Thu 4/15/2021 | 6:30 AM | 12:30 PM | 6.00 | 90.00 | 540.00 |
| Sven Josewski | QC Team Lead | Thu 4/15/2021 | 1:30 PM | 6:30 PM | 5.00 | 90.00 | 450.00 |
| Sven Josewski | QC Team Lead | Thu 4/15/2021 | 7:00 PM | 8:30 PM | 1.50 | 90.00 | 135.00 |
| Sven Josewski | QC Team Lead | Fri 4/16/2021 | 6:00 AM | 10:00 AM | 4.00 | 90.00 | 360.00 |
| Sven Josewski | QC Team Lead | Fri 4/16/2021 | 11:30 AM | 1:00 PM | 1.50 | 90.00 | 135.00 |
| Sven Josewski | QC Team Lead | Fri 4/16/2021 | 1:30 PM | 5:00 PM | 3.50 | 90.00 | 315.00 |
| Sven Josewski | QC Team Lead | Mon 4/19/2021 | 6:45 AM | 12:30 PM | 5.75 | 90.00 | 517.50 |
| Sven Josewski | QC Team Lead | Wed 4/21/2021 | 9:30 AM | 11:00 AM | 1.50 | 90.00 | 135.00 |
| | | | | | 120.00 | | 10,800.00 |
| Sandra Rodrigues | Review | Thu 4/1/2021 | 7:00 AM | 3:00 PM | 8.00 | 75.00 | 600.00 |
| Sebastian Scheel Alvis | Review | Thu 4/1/2021 | 7:30 AM | 2:00 PM | 6.50 | 75.00 | 487.50 |
| Ludwig Heinz | Review | Thu 4/1/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Thu 4/1/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Rafia Afzal | Review | Thu 4/1/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Lale Cengiz | Review | Thu 4/1/2021 | 8:00 AM | 3:30 PM | 7.50 | 75.00 | 562.50 |
| Maria Serkedjieva | Review | Thu 4/1/2021 | 9:00 AM | 3:15 PM | 6.25 | 75.00 | 468.75 |
| Isabella Trupke | Review | Thu 4/1/2021 | 9:30 AM | 2:00 PM | 4.50 | 75.00 | 337.50 |
| Ludwig Heinz | Review | Thu 4/1/2021 | 2:00 PM | 8:00 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Thu 4/1/2021 | 2:00 PM | 7:00 PM | 5.00 | 75.00 | 375.00 |
| Rafia Afzal | Review | Thu 4/1/2021 | 2:00 PM | 8:00 PM | 6.00 | 75.00 | 450.00 |
| Isabella Trupke | Review | Thu 4/1/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Sebastian Scheel Alvis | Review | Thu 4/1/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Sandra Rodrigues | Review | Thu 4/1/2021 | 3:30 PM | 8:00 PM | 4.50 | 75.00 | 337.50 |
| Malavika Patankar | Review | Thu 4/1/2021 | 3:30 PM | 8:00 PM | 4.50 | 75.00 | 337.50 |
| Lale Cengiz | Review | Thu 4/1/2021 | 4:00 PM | 8:00 PM | 4.00 | 75.00 | 300.00 |
| Maria Serkedjieva | Review | Thu 4/1/2021 | 4:15 PM | 8:00 PM | 3.75 | 75.00 | 281.25 |
| Sandra Rodrigues | Review | Tue 4/6/2021 | 7:00 AM | 4:15 PM | 9.25 | 75.00 | 693.75 |
| Oksana Polishchuk | Review | Tue 4/6/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Ludwig Heinz | Review | Tue 4/6/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Tue 4/6/2021 | 7:30 AM | 2:00 PM | 6.50 | 75.00 | 487.50 |
| Lale Cengiz | Review | Tue 4/6/2021 | 8:00 AM | 5:00 PM | 9.00 | 75.00 | 675.00 |
| Rafia Afzal | Review | Tue 4/6/2021 | 8:15 AM | 2:15 PM | 6.00 | 75.00 | 450.00 |
| Isabella Trupke | Review | Tue 4/6/2021 | 8:45 AM | 2:15 PM | 5.50 | 75.00 | 412.50 |
| Maria Serkedjieva | Review | Tue 4/6/2021 | 9:00 AM | 1:45 PM | 4.75 | 75.00 | 356.25 |
| Malavika Patankar | Review | Tue 4/6/2021 | 10:30 AM | 2:00 PM | 3.50 | 75.00 | 262.50 |
| Oksana Polishchuk | Review | Tue 4/6/2021 | 2:00 PM | 7:00 PM | 5.00 | 75.00 | 375.00 |
| Ludwig Heinz | Review | Tue 4/6/2021 | 2:00 PM | 7:00 PM | 5.00 | 75.00 | 375.00 |
| Maria Serkedjieva | Review | Tue 4/6/2021 | 2:15 PM | 6:30 PM | 4.25 | 75.00 | 318.75 |
| Sebastian Scheel Alvis | Review | Tue 4/6/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Rafia Afzal | Review | Tue 4/6/2021 | 2:45 PM | 8:00 PM | 5.25 | 75.00 | 393.75 |
| Isabella Trupke | Review | Tue 4/6/2021 | 2:45 PM | 8:00 PM | 5.25 | 75.00 | 393.75 |
| Sandra Rodrigues | Review | Tue 4/6/2021 | 4:45 PM | 8:00 PM | 3.25 | 75.00 | 243.75 |
| Malavika Patankar | Review | Tue 4/6/2021 | 5:00 PM | 8:00 PM | 3.00 | 75.00 | 225.00 |
| Lale Cengiz | Review | Tue 4/6/2021 | 5:30 PM | 8:00 PM | 2.50 | 75.00 | 187.50 |
| Sandra Rodrigues | Review | Wed 4/7/2021 | 7:00 AM | 4:00 PM | 9.00 | 75.00 | 675.00 |
| Sebastian Scheel Alvis | Review | Wed 4/7/2021 | 7:30 AM | 2:00 PM | 6.50 | 75.00 | 487.50 |
| Oksana Polishchuk | Review | Wed 4/7/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Ludwig Heinz | Review | Wed 4/7/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Lale Cengiz | Review | Wed 4/7/2021 | 8:00 AM | 3:30 PM | 7.50 | 75.00 | 562.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rafia Afzal | Review | Wed 4/7/2021 | 8:15 AM | 2:15 PM | 6.00 | 75.00 | 450.00 |
| Maria Serkedjieva | Review | Wed 4/7/2021 | 9:00 AM | 2:30 PM | 5.50 | 75.00 | 412.50 |
| Malavika Patankar | Review | Wed 4/7/2021 | 9:15 AM | 3:00 PM | 5.75 | 75.00 | 431.25 |
| Isabella Trupke | Review | Wed 4/7/2021 | 10:15 AM | 2:15 PM | 4.00 | 75.00 | 300.00 |
| Oksana Polishchuk | Review | Wed 4/7/2021 | 2:00 PM | 7:00 PM | 5.00 | 75.00 | 375.00 |
| Ludwig Heinz | Review | Wed 4/7/2021 | 2:00 PM | 8:00 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Wed 4/7/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Isabella Trupke | Review | Wed 4/7/2021 | 2:45 PM | 8:00 PM | 5.25 | 75.00 | 393.75 |
| Rafia Afzal | Review | Wed 4/7/2021 | 2:45 PM | 8:00 PM | 5.25 | 75.00 | 393.75 |
| Maria Serkedjieva | Review | Wed 4/7/2021 | 3:00 PM | 5:30 PM | 2.50 | 75.00 | 187.50 |
| Lale Cengiz | Review | Wed 4/7/2021 | 4:00 PM | 8:00 PM | 4.00 | 75.00 | 300.00 |
| Sandra Rodrigues | Review | Wed 4/7/2021 | 4:30 PM | 8:00 PM | 3.50 | 75.00 | 262.50 |
| Malavika Patankar | Review | Wed 4/7/2021 | 5:45 PM | 8:00 PM | 2.25 | 75.00 | 168.75 |
| Sandra Rodrigues | Review | Thu 4/8/2021 | 7:00 AM | 3:00 PM | 8.00 | 75.00 | 600.00 |
| Sebastian Scheel Alvis | Review | Thu 4/8/2021 | 7:30 AM | 2:00 PM | 6.50 | 75.00 | 487.50 |
| Ludwig Heinz | Review | Thu 4/8/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Thu 4/8/2021 | 7:30 AM | 1:30 PM | 6.00 | 75.00 | 450.00 |
| Isabella Trupke | Review | Thu 4/8/2021 | 8:00 AM | 1:15 PM | 5.25 | 75.00 | 393.75 |
| Lale Cengiz | Review | Thu 4/8/2021 | 8:00 AM | 5:00 PM | 9.00 | 75.00 | 675.00 |
| Rafia Afzal | Review | Thu 4/8/2021 | 8:30 AM | 2:30 PM | 6.00 | 75.00 | 450.00 |
| Maria Serkedjieva | Review | Thu 4/8/2021 | 9:00 AM | 12:30 PM | 3.50 | 75.00 | 262.50 |
| Malavika Patankar | Review | Thu 4/8/2021 | 9:15 AM | 3:00 PM | 5.75 | 75.00 | 431.25 |
| Maria Serkedjieva | Review | Thu 4/8/2021 | 1:00 PM | 5:30 PM | 4.50 | 75.00 | 337.50 |
| Isabella Trupke | Review | Thu 4/8/2021 | 1:45 PM | 4:30 PM | 2.75 | 75.00 | 206.25 |
| Oksana Polishchuk | Review | Thu 4/8/2021 | 2:00 PM | 7:00 PM | 5.00 | 75.00 | 375.00 |
| Ludwig Heinz | Review | Thu 4/8/2021 | 2:00 PM | 8:00 PM | 6.00 | 75.00 | 450.00 |
| Sebastian Scheel Alvis | Review | Thu 4/8/2021 | 2:30 PM | 8:00 PM | 5.50 | 75.00 | 412.50 |
| Rafia Afzal | Review | Thu 4/8/2021 | 3:00 PM | 8:00 PM | 5.00 | 75.00 | 375.00 |
| Sandra Rodrigues | Review | Thu 4/8/2021 | 3:30 PM | 8:00 PM | 4.50 | 75.00 | 337.50 |
| Malavika Patankar | Review | Thu 4/8/2021 | 5:00 PM | 8:00 PM | 3.00 | 75.00 | 225.00 |
| Lale Cengiz | Review | Thu 4/8/2021 | 5:30 PM | 8:00 PM | 2.50 | 75.00 | 187.50 |
| Sandra Rodrigues | Review | Fri 4/9/2021 | 7:00 AM | 3:00 PM | 8.00 | 75.00 | 600.00 |
| Sebastian Scheel Alvis | Review | Fri 4/9/2021 | 7:00 AM | 3:00 PM | 8.00 | 75.00 | 600.00 |
| Ludwig Heinz | Review | Fri 4/9/2021 | 7:30 AM | 12:30 PM | 5.00 | 75.00 | 375.00 |
| Rafia Afzal | Review | Fri 4/9/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Oksana Polishchuk | Review | Fri 4/9/2021 | 8:00 AM | 2:00 PM | 6.00 | 75.00 | 450.00 |
| Lale Cengiz | Review | Fri 4/9/2021 | 9:00 AM | 1:15 PM | 4.25 | 75.00 | 318.75 |
| Maria Serkedjieva | Review | Fri 4/9/2021 | 9:00 AM | 12:00 PM | 3.00 | 75.00 | 225.00 |
| Malavika Patankar | Review | Fri 4/9/2021 | 9:15 AM | 10:15 AM | 1.00 | 75.00 | 75.00 |
| Isabella Trupke | Review | Fri 4/9/2021 | 10:45 AM | 3:15 PM | 4.50 | 75.00 | 337.50 |
| Rafia Afzal | Review | Fri 4/9/2021 | 2:30 PM | 3:15 PM | 0.75 | 75.00 | 56.25 |
| Oksana Polishchuk | Review | Wed 4/14/2021 | 9:45 AM | 1:15 PM | 3.50 | 75.00 | 262.50 |
| Oksana Polishchuk | Review | Wed 4/14/2021 | 1:45 PM | 6:30 PM | 4.75 | 75.00 | 356.25 |
| Lale Cengiz | Review | Wed 4/14/2021 | 2:00 PM | 6:00 PM | 4.00 | 75.00 | 300.00 |
| Isabella Trupke | Review | Wed 4/14/2021 | 2:00 PM | 6:00 PM | 4.00 | 75.00 | 300.00 |
| Ludwig Heinz | Review | Wed 4/14/2021 | 2:00 PM | 6:00 PM | 4.00 | 75.00 | 300.00 |
| Malavika Patankar | Review | Wed 4/14/2021 | 2:00 PM | 6:00 PM | 4.00 | 75.00 | 300.00 |
| Sandra Rodrigues | Review | Wed 4/14/2021 | 2:00 PM | 6:00 PM | 4.00 | 75.00 | 300.00 |
| Rafia Afzal | Review | Wed 4/14/2021 | 2:00 PM | 6:00 PM | 4.00 | 75.00 | 300.00 |
| | | | | | 460.00 | | 34,500.00 |

| Customer | Assignment | Reference Document Number | Document Number | Invoice reference | Document Type | Baseline Payment Dte | Posting Date | Document currency | Amount in doc. curr. | Local Currency | Amount in local currency | Clearing date | Clearing Document | Text | Net due date | Arrears after net due date | Terms of Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3014015 | | WIREDEPOSIT | 1400000597 | 1400000597 | DZ | 5/7/2021 | 5/7/2021 | EUR | -5,014.66 | EUR | -5,014.66 | 5/7/2021 | 1400000597 | 05/07/21 Wire Deposit | 5/7/2021 | 0 | |
| 3014015 | 40047814 | 40047814 | 90524996 | 90524996 | RV | 3/24/2021 | 3/16/2021 | EUR | 5,014.66 | EUR | 5,014.66 | 5/7/2021 | 1400000597 | | 4/23/2021 | 14 | NT30 |
| 3014015 | | WIRE DEPOSIT | 1400012590 | 1400012590 | DZ | 6/25/2021 | 6/25/2021 | EUR | -50,485.00 | GBP | -43,904.79 | 6/25/2021 | 1400012590 | 06/25/2021 Wire Deposit | 5/30/2021 | 0 | |
| 3014015 | 40048542 | 40048542 | 90535318 | 90535318 | RV | 4/30/2021 | 4/30/2021 | EUR | 50,485.00 | GBP | 43,904.79 | 6/25/2021 | 1400012590 | | 5/30/2021 | 26 | NT30 |
| 3014015 | | WIRE DEPOSIT | 1400012591 | 1400012591 | DZ | 6/25/2021 | 6/25/2021 | EUR | -23,961.25 | GBP | -20,818.73 | 6/25/2021 | 1400012591 | 06/25/2021 Wire Deposit | 6/25/2021 | 0 | |
| 3014015 | 40048542 | 40048542 | 90518968 | 90518968 | RV | 2/28/2021 | 2/28/2021 | EUR | 23,961.25 | GBP | 20,818.73 | 6/25/2021 | 1400012591 | | 3/30/2021 | 87 | NT30 |
| 3014015 | | WIRE DEPOSIT | 1400012592 | 1400012592 | DZ | 6/25/2021 | 6/25/2021 | EUR | -180,522.50 | GBP | -153,788.92 | 6/25/2021 | 1400012592 | 06/25/2021 Wire Deposit | 6/25/2021 | 0 | |
| 3014015 | 40048542 | 40048542 | 90526442 | 90526442 | RV | 3/31/2021 | 3/31/2021 | EUR | 180,522.50 | GBP | 153,788.92 | 6/25/2021 | 1400012592 | | 4/30/2021 | 56 | NT30 |
| | | | | | | | | EUR | 0.00 | EUR | 0.00 | | | | | | |
| | | | | | | | | | | GBP | 0.00 | | | | | | |