# Exhibit E

*In re One Aviation Corporation*, Case No, 18-12309-CSS (D.Del.)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| ONE AVIATION CORPORATION, *et al.*,[1] | Case No. 18-12309 (CSS) |
| Debtors. | (Jointly Administered) |
| | **Related Doc. Nos. 1178, 1179, 1180, 1181, 1182, 1183, 1184, 1185** |

## OMNIBUS ORDER APPROVING FINAL FEE APPLICATIONS OF CHAPTER 11 DEBTORS' PROFESSIONALS AND COMMITTEE PROFESSIONALS

Upon consideration of the final fee applications of professionals retained by the Debtors (collectively, the "Debtors' Professionals") as well as the professional retained by the Official Committee of Unsecured Creditors (collectively, the "Committee Professionals"); (together, the Debtors' Professionals and the Committee Professionals are collectively referred to herein as the "Professionals") in the above-captioned Bankruptcy Cases for allowance of final compensation and final reimbursement of expenses (collectively, the "Final Fee Applications"); and it appearing to the Court that all of the requirements of sections 327, 328, 330, 331 and 503(b) of title 11 of the United States Code, as well as Rule 2016 of the Federal Rules of Bankruptcy Procedure and Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, have been satisfied; and it further appearing that the expenses

---

[1] The Debtors in these chapter 7 cases, along with the last four digits of each debtor's tax identification number, as applicable, are: ONE Aviation Corporation (9649); ACC Manufacturing, Inc. (1364); Aircraft Design Company (1364); Brigadoon Aircraft Maintenance, LLC (9000); DR Management, LLC (8703); Eclipse Aerospace, Inc. (9000); Innovatus Holding Company (9129); Kestrel Aircraft Company, Inc. (2053); Kestrel Brunswick Corporation (6741); Kestrel Manufacturing, LLC (1810); Kestrel Tooling Company (9439); and OAC Management, Inc. (9986). The Debtors' corporate headquarters is located at 3250 Spirit Drive SE, Albuquerque, NM 87106.

incurred were reasonable and necessary; and that notices of the Final Fee Applications were appropriate; and after due deliberation and sufficient good cause appearing therefore; it is hereby:

ORDERED, that the Final Fee Applications are hereby APPROVED in the amounts set forth on the Final Fee Chart, attached to this Order as Exhibit "1"; and it is further

ORDERED, that the Professionals are granted allowance of final compensation in the amounts set forth on Exhibit "1" attached hereto (the "Final Allowed Fees"); and it is further

ORDERED, that the Professionals are granted allowance of reimbursement of final expenses in the amounts set forth on Exhibit "1" attached hereto (the "Final Allowed Expenses"); and it is further

ORDERED, that payment of the Final Allowed Fees and Final Allowed Expenses, less any amounts previously paid, will be determined at a later date by further Order of the Court; and it is further

ORDERED, that this Order shall be deemed a separate order for each of the Professionals, and the appeal of any order with respect to any of the Professionals shall have no effect on the authorized fees and expenses of any of the other Professionals; and it is further

ORDERED, that the Court shall retain jurisdiction with respect to all matters arising from or related to the implementation of this Order.

**Dated: May 5th, 2021**
**Wilmington, Delaware**

**CHRISTOPHER S. SONTCHI**
**UNITED STATES BANKRUPTCY JUDGE**

2

**EXHIBIT "1"**

**Final Fee Chart**

| Doc. No. | Professional | Professional's Role in Case | Final Compensation Period | Final Allowed Fees | Final Allowed Expenses | Total Final Allowed Fees/Expenses | Outstanding Balance |
|---|---|---|---|---|---|---|---|
| 1178 | Ernst & Young LLP | Provider of Financial Advisory Services to the Debtors and Debtors-in-Possession | 10/09/2018 through 02/17/2021 | 1,333,387.50 | 33,530.44 | 1,366,917.94 | 521,917.94 |
| 1179 | Duff & Phelps Securities, LLC | Investment Banker to the Debtors and Debtors-in-Possession | 10/09/2018 through 02/18/2021 | 475,000.00 | 26,512.62 | 501,512.62 | 476,512.62 |
| 1180 | Young Conaway Stargatt & Taylor, LLP | Counsel to the Debtors and Debtors-in-Possession | 10/09/2018 through 02/18/2021 | 681,916.50 | 42,392.42[1] | 724,308.92 | 394,333.92 |
| 1183 | Paul Hastings LLP | Counsel to the Debtors and Debtors-in-Possession | 10/09/2018 through 02/18/2021 | 9,411,560.94[2] | 86,375.08 | 9,497,936.02 | 2,254,282.31 |
| 1181 | Lowenstein Sandler LLP | Counsel to the Official Committee of Unsecured Creditors | 10/24/2018 through 02/18/2021 | 1,104,127.75[3] | 6,334.21 | 1,110,461.96 | 177,943.89 |
| 1182 | Landis Rath & Cobb LLP | Delaware Counsel to the Official Committee of Unsecured Creditors | 10/24/2018 through 02/18/2021 | 290,248.50 | 14,991.12 | 305,239.62 | 117,106.86 |

[1] Allowed Expenses represents a voluntary reduction in the amount of $952.20 based on discussions between Young Conaway Stargatt & Taylor, LLP and the Office of the United States Trustee.

[2] Allowed Fees represents a combined voluntary fee reduction by Paul Hastings LLP for the Seventh Interim Period and the Final Period in the amount of $1,137,635.10 and $1,592,599.32, respectively.

[3] Allowed Fees represents a voluntary reduction of $4,531.50 based on discussions between Lowenstein Sandler LLP and the Office of the United States Trustee.

| Doc. No. | Professional | Professional's Role in Case | Final Compensation Period | Final Allowed Fees | Final Allowed Expenses | Total Final Allowed Fees/Expenses | Outstanding Balance |
|---|---|---|---|---|---|---|---|
| 1184 | Conway Mackenzie, LLC | Financial Advisor to the Official Committee of Unsecured Creditors | 10/24/2018 through 02/18/2021 | 150,642.00 | 3,779.38 | 154,421.38 | 0 |
| 1185 | Epiq Corporate Restructuring, LLC | Administrative Advisor to the Debtors and Debtor-in-Possession | 10/09/2018 through 02/28/2021 | 76,188.74 | 111,614.51 | 187,803.25 | 123,064.85 |

LEGAL\51957662\2 00601.0823.000/515998.000

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

---------------------------------------------------------------- x

In re

ONE AVIATION CORPORATION, et al., [1]

Debtors.

---------------------------------------------------------------- x

:    **Chapter 7**

:    **Case No. 18-12309 (CSS)**

:    **Jointly Administered**

:    **Objections Due: April 7, 2021at 4:00 p.m. ET**
:    **Hearing Date: April 23, 2021 at 2:00 p.m. ET**


**SUMMARY OF THIRD MONTHLY FEE APPLICATION OF EPIQ CORPORATE RESTRUCTURING, LLC AS ADMINISTRATIVE ADVISOR TO THE DEBTOR AND DEBTOR-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE MONTHLY PERIOD FROM MARCH 1, 2019 THROUGH FEBRUARY 28, 2021 AND THE FINAL PERIOD OCTOBER 9, 2018 THROUGH FEBRUARY 28, 2021**

| | |
|---|---|
| Name of Applicant: | Epiq Corporate Restructuring, LLC |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Order entered on November 16, 2018 retaining Epiq Corporate Restructuring, LLC nunc pro tunc to October 9, 2018 [Docket No. 170] |
| Monthly Period for which compensation and reimbursement is sought: | March 1, 2019 through February 28, 2021 (the "*Fee Period*") |
| Amount of Monthly Compensation sought as actual, reasonable and necessary: | $6,501.78 |
| Amount of Monthly Expense Reimbursement sought as actual, reasonable and necessary: | $0.00 |
| Blended Rate during Monthly Fee Period | $178.13 |

---

[1] The debtors in these chapter 11 cases, along with the last four digits of each debtor's tax identification number, as applicable, are: ONE Aviation Corporation (9649); ACC Manufacturing, Inc. (1364); Aircraft Design Company (1364); Brigadoon Aircraft Maintenance, LLC (9000); DR Management, LLC (8703); Eclipse Aerospace, Inc. (9000); Innovatus Holding Company (9129); Kestrel Aircraft Company, Inc. (2053); Kestrel Brunswick Corporation (6741); Kestrel Manufacturing, LLC (1810); Kestrel Tooling Company (9439); and OAC Management, Inc. (9986). The Debtors' corporate headquarters is located at 3250 Spirit Drive SE, Albuquerque, NM 87106.

| Final Period for which Compensation and Reimbursement is sought: | October 9, 2018 through February 28, 2021 |
|---|---|
| Amount of Final Compensation sought as actual, reasonable and necessary: | $76,188.74 |
| Amount of Final Expense Reimbursement sought as actual, reasonable and necessary: | $111,614.51 |
| Blended Rate during Final Fee Period: | $176.94 |

This is a:  X  monthly  ____ interim  X  final application.

## **Summary of Monthly Fee Statements**

| Monthly Fee Statements | | | | | | |
|---|---|---|---|---|---|---|
| **Period Covered** | **Fees** | **Expenses** | **Total** | **Payment Date(s)** | **Payment Amount** | **Total Unpaid** |
| 10/9/2018 – 11/30/2018 [D.I. 284] | $8,365.50 | $0.00 | $8,365.50 | N/A | $6,692.40 | $1,673.10 |
| 12/1/2018 – 2/28/2019 [D.I 478] | $3,275.46 | $0.00 | $3,275.46 | N/A | N/A | $3,275.46 |
| 3/1/2019 – 2/28/2021 [Included Herein] | $6,501.78 | $111,614.51 | $118,116.29 | N/A | N/A | $118,116.29 |
| **Total Final Request** | **$18,142.74** | **$111,614.51** | **$129,757.25** | | **$6,692.40** | **$123,064.85** |

**MONTHLY COMPENSATION BY INDIVIDUAL**
**(March 1, 2019 Through February 28, 2021)**

| Name of Professional Individual | Position, year assumed position | Hourly Billing Rate (including changes)[2] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jane Sullivan | Executive Vice President, joined company in 2004 | $212.40 | 1.50 | $318.60 |
| Regina Amporfro | Consultant, joined in 2008 | $182.70 | 12.80 | $2,338.56 |
| Joseph Arena | Senior Consultant, joined in 2011 | $188.10 | 0.90 | $169.29 |
| John Chau | Case Manager, joined company in 2013 | $188.10 | 3.60 | $677.16 |
| Stephenie Kjontvedt | Vice President, Senior Consultant | $188.10 | 15.10 | $2,840.31 |
| Thomas Vazquez | Case Manager, joined company in 2012 | $188.10 | 0.30 | $56.43 |
| Amy Hayes | Administrative Analyst, joined company in 2015 | $44.10 | 1.20 | $52.92 |
| Amy Henault | Administrative Analyst, joined company in 2015 | $44.10 | 0.10 | $4.41 |
| Berenice Espinosa Bautista | Administrative Analyst, joined company in 2017 | $44.10 | 0.10 | $4.41 |
| Chanpisey Man | Administrative Analyst, joined company in 2014 | $44.10 | 0.90 | $39.69 |
| **Grand Total:** | | | **36.50** | **$6,501.78** |
| **Blended Rate** | | **$178.13/hr** | | |

---

[2] An increase to Epiq's professional service rates became effective on January 2, 2021 pursuant to paragraph 3.2 of Epiq's Engagement Letter (as annexed to the Application of Debtors for Authority to Retain and Employ Epiq Corporate Restructuring, LLC as Administrative Advisor Nunc Pro Tunc to Petition Date, [Docket No. 115]).

**MONTHLY COMPENSATION BY PROJECT CATEGORY**
**(March 1, 2019 Through February 28, 2021)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 642 Fee Application Prep | 1.90 | $347.13 |
| 495 Balloting/Solicitation Consultation | 23.00 | $4,031.55 |
| 647 Check/Equity Distributions | 11.60 | $2,123.10 |
| **TOTALS** | **36.50** | **$6,501.78** |

**MONTHLY EXPENSE SUMMARY BY CATEGORY**
**(March 1, 2019 Through February 28, 2021)**

| Expenses Category | Total Expenses |
|---|---|
| None | $0.00 |
| **TOTAL** | **$0.00** |

**FINAL FEE PERIOD COMPENSATION BY INDIVIDUAL**
**(October 9, 2018 through February 28, 2021)**

| Name of Professional Individual | Position, year assumed position | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jane Sullivan | Executive Vice President, joined company in 2008 | $212.40 | 1.50 | $318.60 |
| Jane Sullivan | Executive Vice President, joined company in 2008 | $193.50 | 1.00 | $193.50 |
| Stephenie Kjontvedt | Vice President and Senior Consultant, joined company in 2008 | $188.10[3] | 6.70 | $1,260.27 |
| John Chau | Solicitation Consultant, joined company in 2013 | $188.10 | 4.70 | $884.07 |
| John Chau | Solicitation Consultant, joined company in 2013 | $171.00 | 19.30 | $3,300.30 |
| Joseph Arena | Solicitation Consultant, joined company in 2011 | $188.10 | 0.90 | $169.29 |
| Joseph Arena | Solicitation Consultant, joined company in 2011 | $171.00 | 1.30 | $222.30 |
| Stephenie Kjontvedt | Vice President and Senior Consultant, joined company in 2008 | $188.10 | 15.10 | $2,840.31 |
| Stephenie Kjontvedt | Vice President and Senior Consultant, joined company in 2008 | $171.00 | 24.80 | $4,240.80 |
| Thomas Vazquez | Solicitation Consultant, joined company in 2013 | $188.10 | 0.30 | $56.43 |
| Thomas Vazquez | Solicitation Consultant, joined company in 2013 | $171.00 | 0.60 | $102.60 |
| Regina Amporfro | Consultant, joined company in 2008 | $182.70 | 13.50 | $2,466.45 |

---

[3] An increase to Epiq's professional service rates became effective on January 2, 2019 pursuant to paragraph 3.2 of Epiq's Engagement Letter (as annexed to the Debtors' Application for Entry of an Order Approving the Employment and Retention of Epiq Corporate Restructuring, LLC as Administrative Advisor for the Debtors and Debtors In Possession, Effective as of the Petition Date, [Docket No. 78]).

| Name of Professional Individual | Position, year assumed position | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kathryn Tran | Director Consulting, joined company in 2014. | $171.00 | 1.60 | $273.60 |
| Jun Chun | Solicitation Consultant, joined company in 2013 | $171.00 | 2.60 | $444.60 |
| Quincy Vazquez | Solicitation Consultant, joined company in 2013 | $166.50 | 0.40 | $66.60 |
| Cassandra Murray | Senior Case Manager, joined company in 2002 | $162.90 | 6.10 | $993.69 |
| Tim Conklin | Senior Case Manager, joined company in 2009. | $148.50 | 1.40 | $207.90 |
| Amy Hayes | Administrative Analyst, joined company in 2015 | $44.10 | 1.20 | $52.92 |
| Amy Henault | Administrative Analyst, joined company in 2015 | $44.10 | 0.10 | $4.41 |
| Berenice Espinosa Bautista | Administrative Analyst, joined company in 2017 | $44.10 | 0.10 | $4.41 |
| Chanpisey Man | Administrative Analyst, joined company in 2014 | $44.10 | 0.90 | $39.69 |
| Various Data Management Analysts | | $100.00 - $300.00 | 326.50 | $58,046.00 |
| **Blended Rate:** | | | **$176.94** | |
| **Grand Total:** | | | **430.60** | **$76,188.74** |

**FINAL FEE PERIOD COMPENSATION BY PROJECT**
**(October 9, 2018 through February 28, 2021)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 642 –Fee Application Prep | 11.00 | $1,822.32 |
| 495 - Balloting/Solicitation Consultation | 81.50 | $14,197.32 |
| 647 - Check/Equity Distributions | 11.60 | $2,123.10 |
| 900 - Data Management Services | 326.50 | $58,046.00 |
| **TOTALS** | **430.60** | **$76,188.74** |

**FINAL FEE PERIOD SUMMARY OF FINAL EXPENSES BY CATEGORY**
**(October 9, 2018 through February 28, 2021)**

| Material | Description | Unit Sales unit | Total |
|---|---|---|---|
| HST142 | 3rd Party Data Loading | GB | $188.92 |
| HST161 | OCR for Reviewed Data | PAG | $104.82 |
| HST260 | Processing Database Storage | GB | $1,297.92 |
| HST626 | User Fees | EA | $17,710.00 |
| HST756 | Document Review Hosting | GB | $57,882.95 |
| OUTAGE | Outage | EA | ($2,553.28) |
| PRO110 | Stamping/Endorsement | PAG | $1,099.43 |
| PRO128 | Client Media Storage | EA | $1,950.00 |
| PRO152 | 1TB FIPS140-2 Padlock | EA | $195.00 |
| PRO158 | 1TB External Padlock | EA | $365.00 |
| PRO167 | 32 GB Thumb Drive | EA | $22.50 |
| PRO168 | 64GB Thumb Drive | EA | $80.00 |
| PRO201 | Process & Promote to Review Database | GB | $22,941.62 |
| PRO235 | Prepare Data, Text, Images | PAG | $2,179.32 |
| PRO238 | Prepare Native Files | FIL | $73.28 |
| PRO260 | Create TIFF Images | PAG | $149.96 |
| PRO270 | Ingestion & Filtering | GB | $2,997.26 |
| PRO360 | OCR for Processing Exceptions | PAG | $3,670.46 |
| RE815 | Travel & Meals | DLR | $1,221.07 |
| SH100 | Shipping | DLR | $38.28 |
| **Result** | | | **$111,614.51** |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------- x

| | |
|---|---|
| **In re** | :    **Chapter 7** |
| | : |
| **ONE AVIATION CORPORATION, et al.,** [4] | :    **Case No. 18-12309 (CSS)** |
| | : |
| | :    **Jointly Administered** |
| **Debtors.** | : |
| | :    **Objections Due: April 7, 2021 at 4:00 p.m. ET** |
| |    **Hearing Date: April 23, 2021 at 2:00 p.m. ET** |

-------------------------------------------------------------- x

### THIRD MONTHLY FEE APPLICATION OF EPIQ CORPORATE RESTRUCTURING, LLC AS ADMINISTRATIVE ADVISOR TO THE DEBTOR AND DEBTOR-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE MONTHLY PERIOD FROM MARCH 1, 2019 THROUGH FEBRUARY 28, 2021 AND THE FINAL PERIOD OCTOBER 9, 2018 THROUGH FEBRUARY 28, 2021

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the *Order Authorizing and Approving the Employment and Retention of Epiq Corporate Restructuring, LLC as Administrative Advisor for the Debtors and Debtors in Possession, Effective as of the Petition Date,* dated November 16, 2018 [D.I. 170] (the "Retention Order"), the *Order Establishing Procedures For Interim Compensation and Expense Reimbursement of Professionals,* dated November 16, 2018 [D.I. 169] (the "Interim Compensation Order"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Bankruptcy Rules"), the firm of Epiq Corporate Restructuring, LLC ("Epiq"), administrative advisor for the above-captioned debtors

---

[4] The debtors in these chapter 11 cases, along with the last four digits of each debtor's tax identification number, as applicable, are: ONE Aviation Corporation (9649); ACC Manufacturing, Inc. (1364); Aircraft Design Company (1364); Brigadoon Aircraft Maintenance, LLC (9000); DR Management, LLC (8703); Eclipse Aerospace, Inc. (9000); Innovatus Holding Company (9129); Kestrel Aircraft Company, Inc. (2053); Kestrel Brunswick Corporation (6741); Kestrel Manufacturing, LLC (1810); Kestrel Tooling Company (9439); and OAC Management, Inc. (9986). The Debtors' corporate headquarters is located at 3250 Spirit Drive SE, Albuquerque, NM 87106.

and debtors in possession (collectively, the "Debtors"), hereby files (this Application), for (i) allowance of compensation in the amount of $6,501.78, together with reimbursement for actual and necessary expense incurred in the amount of $0.00, for the monthly period commencing March 1, 2019 through and including February 28, 2021 (the "Monthly Fee Period") and (ii) final allowance of compensation in the amount of $76,188.74, together with reimbursement of actual and necessary expenses incurred in the amount of $111,614.51 for the final period commencing October 9, 2018 through and including February 28, 2021 (the "Final Fee Period").    In support of the Application, Epiq respectfully states as follows:

### Jurisdiction

1.    This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.    Venue in the Court is proper pursuant to 28 U.S.C. § 1408.

3.    The bases for the relief requested herein are sections 328, 330, 331 and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Bankruptcy Rule 2016-1.

### Background

4.    On October 9, 2018 (the "Petition Date"), each of the Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).

5.    On October 22, 2018 the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee") [D.I. 62].

6.    Epiq was employed to represent the Debtors as administrative advisor in connection with these chapter 11 cases, pursuant to an order entered by this Court on November 16, 2018 [Docket No. 170] (the "Epiq 327 Retention Order").2 The Epiq 327 Retention Order authorized Epiq to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses. During the period covered by this Application, Epiq has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between Epiq and any other person, other than the partners of Epiq, for the sharing of compensation to be received for services rendered in these areas.  All services for which compensation is requested by Epiq as administrative advisor were performed for or on behalf of the Debtors..

## Disclosure of Compensation and Requested Final Award

### I.        Third Monthly Fee Application

7.    Epiq files this Application requesting allowance and approval of compensation in the amount of $6,501.78 for professional services rendered by Epiq to the Debtors and reimbursement of actual and necessary expenses incurred by Epiq during the Monthly Fee Period. In accordance with the Interim Compensation Order, Epiq has filed and served the monthly fee statements covering the periods March 1, 2019 through February 28, 2021 (the "Monthly Fee Statements")[5]. The fees sought in this Application reflect an aggregate of 36.50 hours expended by Epiq

---

[5]       The Monthly Fee Statements are the following: (i) *First Monthly Fee Application Of Epiq Corporate Restructuring, LLC As Administrative Advisor To The Debtor And Debtor-In-Possession For Allowance Of Compensation And Reimbursement Of Expenses For The Period From October 9, 2018 Through November 30, 2018* (D.I. 284), and (ii) *Second Monthly Fee Application Of Epiq Corporate Restructuring, LLC As Administrative Advisor To The Debtor And Debtor-In-Possession For Allowance Of Compensation And Reimbursement Of Expenses For The Period From December 1, 2018 Through February 28, 2019* (D.I. 478).

professionals during the Monthly Fee Period rendering necessary and beneficial administrative

services to the Debtors at a blended average hourly rate of $197.49 for professionals. Epiq

maintains computerized records of the time expended in the performance of the professional

services required by the Debtors and their estates. These records are maintained in the ordinary

course of Epiq's practice. This Monthly Application covers the period from March 1, 2019

through February 28, 2021. A schedule setting forth the number of hours expended by each Epiq

professional who rendered services to the Debtors during the Monthly Fee Period, their respective

hourly rates, and the aggregate fees incurred by each such individual is attached hereto as <u>Exhibit

A</u>. A schedule setting forth project categories utilized by Epiq in these cases, the aggregate

number of hours expended by the professionals of Epiq by project category, and the aggregate

fees for each project category is attached hereto as <u>Exhibit B</u>. A schedule specifying the

categories of expenses for which Epiq is seeking reimbursement and the total amount for each

category is attached hereto as <u>Exhibit C</u>. The time detail describing the work performed during

the Monthly Fee Period is attached hereto as <u>Exhibit D</u>.

## II.    Final Fee Application

### Final Approval of this Application and All Prior Monthly Applications
### <u>Previously Approved as Reasonable and Appropriate at this Time</u>

8.    Epiq incorporates by reference its two (2) previous monthly fee applications and all

notices, certificates of no objections, and orders relating to such applications. The Application

covers the Final Fee Period of October 9, 2018 through February 28, 2021. During the Final Fee

Period, Epiq performed necessary services and incurred out-of-pocket disbursements for the

Debtors and their estates. As set forth in prior monthly applications, in accordance with the

factors enumerated in 11 U.S.C. § 330, approval of the fees requested for the Final Fee Period is

fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature

and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title. In addition, the out-of-pocket disbursements for which reimbursement is sought were actual, reasonable and necessary costs incurred while representing the Debtors.

9.   The hourly rates and corresponding rate structure utilized by Epiq in these Chapter 11 cases are generally equivalent to the hourly rates and corresponding rate structure predominantly used by Epiq for comparable matters, whether in Chapter 11 or otherwise, regardless of whether a fee application is required.  Epiq's hourly rates are set at a level designed to compensate Epiq fairly for the work of its professionals.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.  Epiq regularly reviews its bills to ensure that the Debtors are only billed for services that were actual and necessary. Moreover, in accordance with the Local Bankruptcy Rules, Epiq regularly reduces its expenses, particularly expenses related to overtime travel and overtime meals.  No understanding exists between Epiq and any other person for the sharing of compensation sought by Epiq, except among the parent, affiliates, members, employees and associates of Epiq.

10.  During the Final Fee Period, Epiq professionals expended a total of 430.60 hours.  A schedule setting forth the number of hours expended by each Epiq professional who rendered services to the Debtors during the Final Fee Period, their respective hourly rates, and the aggregate fees incurred by each such individual is attached hereto as <u>Exhibit E</u>.  A schedule setting forth project categories utilized by Epiq in these cases, the aggregate number of hours expended by the professionals of Epiq by project category, and the aggregate fees for each project category is attached hereto as <u>Exhibit F</u>.  A schedule specifying the categories of expenses for

which Epiq is seeking final allowance and the total amount for each category is attached hereto as
Exhibit G. The time detail describing the work performed during the Final Fee Period is attached
hereto as Exhibit H.

**Summary of Professional Services**

11.     To provide a meaningful summary of services rendered on behalf of the Debtors
and their estates for the Final Fee Period, Epiq has established, in accordance with its internal
billing procedures, the following matter numbers in connection with these Chapter 11 cases:

| Matter No. | Matter Description |
|---|---|
| 495 | Balloting/Solicitation Consultation |
| 642 | Fee Application Prep |
| 647 | Check/Equity Distributions |
| 900 | Data Management Services |

12.     The following is a summary, by matter, of the most significant professional services
rendered by Epiq as administrative agent during the Final Fee Period.  This summary is organized
in accordance with Epiq's internal system of matter numbers.[6]

**A.     Fee Applications (Matter #642)**

Total Fees:          $1,822.32
Total Hours:         11.00

13.     Time in this category was spent in the preparation of Epiq's monthly fee
applications and related matters.

---

[6]     This summary of services rendered during the Final Fee Period is not intended to be a detailed or
exhaustive description of the work performed by Epiq, but, rather, is intended to highlight certain key areas where
Epiq provided services to the Debtors during the Final Fee Period.  A summary description of the work performed in
Final Fee Period, categorized by project code, and those day-to-day services and the time expended in performing
such services, are set forth in the Monthly Fee Statements.

**B. Balloting/Solicitation (Matter #495)**

Total Fees:      $14,197.32
Total Hours:     81.50

14.     This category includes all matters related to the solicitation process, including but not limited to: (i) reviewing draft solicitation documents, including the Disclosure Statement Order, Plan, Disclosure Statement, Ballots, and related notices; (ii) planning for production of solicitation materials, including estimating timing and deadlines for various production stages; (iii) reviewing Plan class descriptions and comparing to claim and schedule records for correct grouping of records for service of voting and non-voting Solicitation Packages; (iv) coordinating production and service of all voting and non-voting Solicitation Packages; (v) receiving, reviewing, and tabulating voted Ballots and Opt In Forms submitted in connection with the Plan and responding to inquiries from creditors regarding same; and (vi) preparation of draft voting declaration; (vii) attendance at the Confirmation Hearing; and (viii) preparation of draft materials related to disbursements.

**C. Check/Equity Distributions (Matter #647)**

Total Fees:      $2,123.10
Total Hours:     11.60

15.     Time in this category includes matters related to the proposed set up of an escrow account for disbursement of professional fees.

**D. Data Management Services (Matter #900)**

Total Fees:      $58,046.00
Total Hours:     326.50

16.     The eDiscovery services provided in this category include loading of processed productions onto local servers, designing and implementing security features in the Relativity data

repository, refining the repository and the database fields, the continued maintenance of the repository, and other related tasks..

## **Reasonable and Necessary Services Rendered by Epiq**

17.    The foregoing professional services rendered by Epiq on behalf of the Debtors during the Final Fee Period were reasonable, necessary and appropriate to the administration of the Debtors' Chapter 11 cases and related matters.

18.    Epiq is one of the country's leading Chapter 11 administrators, with experience in noticing, claims administration, solicitation, balloting and facilitating other administrative aspects of Chapter 11 cases.  As a specialist in claims management, consulting and legal administration services, Epiq provides comprehensive solutions to a wide variety of administrative matters for Chapter 11 cases, and has substantial experience in matters of this size and complexity.  Overall, Epiq brings to these Chapter 11 cases a particularly high level of skill and knowledge, which inured to the benefit of the Debtors and all stakeholders.

19.    During the Final Fee Period, Epiq consulted and assisted the Debtors in several phases of these Chapter 11 cases.  To this end, as set forth in detail in Exhibit H of the Application, numerous Epiq professionals expended time rendering services on behalf of the Debtors and their estates.

20.    During the Final Fee Period, Epiq's hourly billing rates for the professionals responsible for managing the Debtors' Chapter 11 cases ranged from $44.10 to $300.00. Allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $176.94 (based on 430.60 recorded hours at Epiq's regular billing rates in effect at the time of the performance of services).  The hourly rates and

corresponding rate structure utilized by Epiq in these Chapter 11 cases are generally equivalent to the hourly rates and corresponding rate structure predominantly used by Epiq for comparable matters, whether in Chapter 11 or otherwise, regardless of whether a fee application is required.

### Epiq's Requested Compensation and Reimbursement Should be Allowed

21.     Section 331 of the Bankruptcy Code provides for compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered and reimbursement for actual, necessary expenses."  Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

22.     In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including:

1.  the time spent on such services;

2.  the rates charged for such services;

3.  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

4.  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

5. whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

23. In the instant case, Epiq respectfully submits that the services for which it seeks compensation in the Application were necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates. Epiq respectfully submits that the services rendered to the Debtors were performed economically, effectively and efficiently and that the results obtained to date have benefited not only the Debtors but all stakeholders in the Debtors' Chapter 11 cases. Epiq further submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Debtors, their estates and all parties in interest.

24. Epiq's professionals spent a total of 430.60 hours during the Final Fee Period, which services have a fair market value of $76,188.74. As demonstrated by the Application and the exhibits submitted in support hereof, Epiq spent its time economically and without unnecessary duplication. In addition, the work conducted was carefully assigned to appropriate professionals according to the experience and level of expertise required for each particular task. In summary, the services rendered by Epiq were necessary and beneficial to the Debtors and their estates, and were consistently performed in a timely manner commensurate with the complexity, importance, novelty and nature of the issues involved.

25. Accordingly, Epiq respectfully submits that approval of the compensation and expense reimbursement sought herein is warranted.

**<u>No Prior Request</u>**

26. No prior application for the relief requested herein has been made to this or any other court.

## Notice

27.     Epiq has provided notice of the Application to: (i) counsel to the Debtors, (A) Paul Hastings LLP, 71 South Wacker Drive, Suite 4500, Chicago, IL 60606, Attn: Brendan M. Gage, Esq. (brendangage@paulhastings.com) and (B) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn: Jaime Luton Chapman, Esq. (jchapman@ycst.com); (ii) ONE Aviation Corporation, c/o Michael Wyse, 85 Broad St, 18th Floor, New York, NY 10004, Attn: Michael Wyse (mwyse@wyseadvisorsllc.com); (iii) counsel to the DIP Agent, Emmet, Marvin & Martin LLP, 120 Broadway, 32nd Floor, New York, NY 10271, Attn: Thomas A. Pitta, Esq. (tpitta@emmetmarvin.com); (iv) counsel to Citiking International US, LLC, Margolis Edelstein, 300 Delaware Avenue, Suite 800, Wilmington, DE 19801, Attn: James E, Huggett (jhuggett@margolisedelstein.com); (v) counsel to Cantor Fitzgerald Securities (A) Richards Kibbe & Orbe LLP, 200 Liberty Street, New York, NY 10281-1003, Attn: Gregory G. Plotko, Esq. (gplotko@rkollp.com) and (B) Ashby & Geddes, P.A., 500 Delaware Avenue, 8th Floor, P.O. Box 1150, Wilmington, DE 19899-1150, Attn: Gregory A. Taylor, Esq. (gtaylor@ashbygeddes.com); (vi) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: Linda J. Casey; and (vii) counsel to the Committee, (A) Lowenstein Sandler LLP, 1251 Avenue of the Americas, New York, NY 10020, Attn: Wojciech F. Jung, Esq. (wjung@lowenstein.com) and (B) Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE, 19801, Attn: Adam G. Landis, Esq. (landis@lrclaw.com), and (viii) George L Miller, Chapter 7 Trustee, 8 Penn Center , Suite 950, 1628 John F. Kennedy Blvd., Philadelphia, PA 19103 (gmiller@mctllp.com). In light of the nature of the relief requested, Epiq respectfully submits that no further notice is necessary.

WHEREFORE, Epiq requests that allowance be made in the sum of $6,501.78 as compensation for necessary professional services rendered to the Debtors for the Monthly Fee Period, and the sum of $0.00 for reimbursement of actual necessary costs and expenses incurred during that Monthly Fee Period, and final allowance be made to it in the sum of $76,188.74 as compensation for necessary professional services rendered to the Debtors for the Final Fee Period, and the sum of $111,614.51 for reimbursement of actual necessary costs and expenses incurred for the Final Fee Period, and further requests such other and further relief as this Court may deem just and proper.

Dated: March 10, 2021               */s/Kate Mailloux*
                                           Kate Mailloux
                                           777 Third Avenue
                                           12th Floor
                                           Epiq Corporate Restructuring, LLC
                                           ADMINISTRATIVE ADVISOR FOR DEBTORS AND DEBTORS-IN-POSSESSION

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

----------------------------------------------------------------- x

In re                                                 :      **Chapter 7**
                                                      :
                                                      :      **Case No. 18-12309 (CSS)**
**ONE AVIATION CORPORATION, et al.,** [7]            :
                                                      :      **Jointly Administered**
                    **Debtors.**                      :
                                                      :
----------------------------------------------------------------- x

## VERIFICATION OF KATE MAILLOUX

A.     I am a Senior Director, in the firm of Epiq Corporate Restructuring Solutions, LLC ("Epiq"), located at 777 Third Avenue, 12th Floor, New York, New York 10017.  I am the lead administrative advisor from Epiq working on the above-captioned chapter 11 cases.

B.     I have personally performed many of the services rendered by Epiq, as administrative advisor to the Debtors, and am familiar with all other work performed on behalf of the Debtors by the employees in the firm.

C.     The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.

D.     I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware and believe that the Application for Epiq complies with Rule 2016-2.

---

[7] The debtors in these chapter 11 cases, along with the last four digits of each debtor's tax identification number, as applicable, are: ONE Aviation Corporation (9649); ACC Manufacturing, Inc. (1364); Aircraft Design Company (1364); Brigadoon Aircraft Maintenance, LLC (9000); DR Management, LLC (8703); Eclipse Aerospace, Inc. (9000); Innovatus Holding Company (9129); Kestrel Aircraft Company, Inc. (2053); Kestrel Brunswick Corporation (6741); Kestrel Manufacturing, LLC (1810); Kestrel Tooling Company (9439); and OAC Management, Inc. (9986). The Debtors' corporate headquarters is located at 3250 Spirit Drive SE, Albuquerque, NM 87106.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Respectfully submitted,

*/s/ Kate Mailloux*
Kate Mailloux
Senior Director
Epiq Corporate Restructuring, LLC

# EXHIBIT A

**MONTHLY COMPENSATION BY INDIVIDUAL**
**(March 1, 2019 through February 28, 2021)**

| Name of Professional Individual | Position, year assumed position | Hourly Billing Rate (including changes)[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jane Sullivan | Executive Vice President, joined company in 2004 | $212.40 | 1.50 | $318.60 |
| Regina Amporfro | Consultant, joined in 2008 | $182.70 | 12.80 | $2,338.56 |
| Joseph Arena | Senior Consultant, joined in 2011 | $188.10 | 0.90 | $169.29 |
| John Chau | Case Manager, joined company in 2013 | $188.10 | 3.60 | $677.16 |
| Stephenie Kjontvedt | Vice President, Senior Consultant | $188.10 | 15.10 | $2,840.31 |
| Thomas Vazquez | Case Manager, joined company in 2012 | $188.10 | 0.30 | $56.43 |
| Amy Hayes | Administrative Analyst, joined company in 2015 | $44.10 | 1.20 | $52.92 |
| Amy Henault | Administrative Analyst, joined company in 2015 | $44.10 | 0.10 | $4.41 |
| Berenice Espinosa Bautista | Administrative Analyst, joined company in 2017 | $44.10 | 0.10 | $4.41 |

[1] An increase to Epiq's professional service rates became effective on January 2, 2021 pursuant to paragraph 3.2 of Epiq's Engagement Letter (as annexed to the Application of Debtors for Authority to Retain and Employ Epiq Corporate Restructuring, LLC as Administrative Advisor Nunc Pro Tunc to Petition Date, [Docket No. 115]).

| Name of Professional Individual | Position, year assumed position | Hourly Billing Rate (including changes)[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chanpisey Man | Administrative Analyst, joined company in 2014 | $44.10 | 0.90 | $39.69 |
| **Grand Total:** | | | **36.50** | **$6,501.78** |
| **Blended Rate** | | | **$178.13/hr** | |

# EXHIBIT B

## MONTHLY COMPENSATION BY PROJECT CATEGORY
### (March 1, 2019 Through February 28, 2021)

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 642 Fee Application Prep | 1.90 | $347.13 |
| 495 Balloting/Solicitation Consultation | 23.00 | $4,031.55 |
| 647 Check/Equity Distributions | 11.60 | $2,123.10 |
| **TOTALS** | **36.50** | **$6,501.78** |

# EXHIBIT C

## MONTHLY EXPENSE SUMMARY BY CATEGORY
### (March 1, 2019 Through February 28, 2021)

| Expenses Category | Total Expenses |
|---|---|
| None | $0.00 |
| **TOTAL** | **$0.00** |

# EXHIBIT D

**MONTHLY FEE PERIOD TIME DETAIL**
**(March 1, 2019 Through February 28, 2021)**

| MATTER NUMBER: 495 |
|---|
| Matter Description: Balloting/Solicitation Consultation |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 3/1/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESEARCH VOTING DEADLINES, OPT OUT DEADLINES AND SERVICE OF SAME RELATED TO CREDITOR INQUIRY | 1.40 | $188.10 | $263.34 |
| Stephenie Kjontvedt | 4/11/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO REQUEST FOR COPY OF OPT OUT FORM AND FORWARD SAME TOGETHER WITH COPIES OF ORDERS ON EXTENDING DEADLINES | 0.40 | $188.10 | $75.24 |
| Stephenie Kjontvedt | 4/19/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | UPDATE INTERNAL RECORDS WITH NEW DEADLINES AND COMBINED HEARING DATE | 0.10 | $188.10 | $18.81 |
| Stephenie Kjontvedt | 4/25/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH CREDITOR AND WITH N.GIMPEL REGARDING OPT-OUTS (.2); EXCHANGE COMMUNICATIONS WITH N.GIMPEL REGARDING TIMING FOR COMBINED HEARING EPIQ'S ATTENDANCE AT SAME (.1) | 0.30 | $188.10 | $56.43 |
| Stephenie Kjontvedt | 5/23/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW DOCKET AND UPDATE CLIENT GUIDE WITH CURRENT DATA | 0.20 | $188.10 | $37.62 |
| Stephenie Kjontvedt | 9/3/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW ALL ORDERS ON DATES AND DEADLINES IN PREPARATION COMBINED HEARING AND REPORTS FOR SAME (.7); REVIEW TABULATION REPORTS AND BALLOTS ON SAME (.4) | 1.10 | $188.10 | $206.91 |
| Stephenie Kjontvedt | 9/4/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW PLAN AND BALLOTS (.4); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM MEMBERS REGARDING SCHEDULE AND ATTENDANCE FOR COMBINED HEARING, AND OUTSTANDING CASE MATTERS (.7); EXCHANGE COMMUNICATIONS WITH N.GIMPEL REGARDING UPDATED VOTING DECLARATION (.3) | 1.40 | $188.10 | $263.34 |
| Stephenie Kjontvedt | 9/5/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | DRAFT UPDATED VOTING DECLARATION AND RUN REDLINES TO PRIOR VERSION (2.2); PREPARE EXHIBITS TO VOTING DECLARATION (.8); DISCUSS UPDATED DECLARATION AND EXHIBITS WITH J.SULLIVAN AND FORWARD SAME TO N.GIMPEL (.4) | 3.40 | $188.10 | $639.54 |
| Stephenie Kjontvedt | 9/6/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW OPT OUTS AND DISCUSS REPORTING ON SAME WITH EPIQ TEAM MEMBER (J.CHAU) | 0.70 | $188.10 | $131.67 |
| Stephenie Kjontvedt | 9/7/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO N.GIMPEL REGARDING VOTE CHANGES IN CLASS 5 | 0.40 | $188.10 | $75.24 |
| Stephenie Kjontvedt | 9/9/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE UPDATED FORM OF CLASS 5 BALLOT, RUN REDLINE AND FORWARD SAME TO N.GIMPEL (1.2); PREPARE AND FORWARD UPDATED CLASS 5 BALLOTS TO R.SANKER (.6) | 1.80 | $188.10 | $338.58 |
| Stephenie Kjontvedt | 9/10/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | MONITOR STATUS ON BALLOT RECEIPT FROM R.SANKER AND UPDATE N.GIMPEL | 0.30 | $188.10 | $56.43 |
| Stephenie Kjontvedt | 9/11/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH CASE MANAGMENT REGARDING REQUEST ON GENERAL UNSECURED CLAIM AMOUNTS FROM M.JONES (.2); RESPOND TO N.GIMPEL REQUEST TO PREPARE AND SEND CLASS 5 BALLOTS TO B.THRILL (1.1) | 1.30 | $188.10 | $244.53 |
| Stephenie Kjontvedt | 9/13/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH N.GIMPEL AND J.SULLIVAN REGARDING RECEIPT OF CLASS 5 BALLOTS AND UPDATED VOTING DECLARATION | 2.10 | $188.10 | $395.01 |
| Stephenie Kjontvedt | 9/16/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW UPDATED VOTING DECLARATION, RUN REDLINE AND FORWARD SAME TO J.SULLIVAN FOR REVIEW | 0.20 | $188.10 | $37.62 |
| Jane Sullivan | 9/4/2019 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH L STAAL REGARDING HEARING AND VOTE DECLARATION; CONFER WITH S KJONTVEDT. | 0.50 | $212.40 | $106.20 |
| Jane Sullivan | 9/5/2019 | Practice Director | 495 Balloting/Solicitation Consultation | REVIEW DRAFT DECLARATION AND CONFER WITH S KJONTVEDT REGARDING SAME. | 0.60 | $212.40 | $127.44 |
| Jane Sullivan | 9/9/2019 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH S KJONTVEDT REGARDING DECLARATION | 0.10 | $212.40 | $21.24 |
| Jane Sullivan | 9/13/2019 | Practice Director | 495 Balloting/Solicitation Consultation | REVIEW UPDATED DECLARATION AND CONFER WITH S KJONTVEDT (.2) | 0.20 | $212.40 | $42.48 |
| Jane Sullivan | 9/17/2019 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH N GIMPEL REGARDING HEARING (.1) | 0.10 | $212.40 | $21.24 |
| Thomas Vazquez | 9/19/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW OPT-OUT MERGE FILE | 0.30 | $188.10 | $56.43 |
| Joseph Arena | 9/4/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | CONFER INTERNALLY REGARDING CONFIRMATION HEARING ATTENDANCE | 0.90 | $188.10 | $169.29 |
| John Chau | 4/12/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND PROCESS OPT OUT FORMS | 0.50 | $188.10 | $94.05 |
| John Chau | 9/6/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND RECONCILE OPT OUT FORMS | 0.30 | $188.10 | $56.43 |
| John Chau | 9/23/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND RECONCILE SERVICE FILES ASSOCIATED TO OPT OUT MAILING TO CLAIM HOLDERS; REVIEW, VERIFY, AND SETUP OPT OUT PROCESSING PROCEDURES | 1.00 | $188.10 | $188.10 |
| John Chau | 9/25/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW, VERIFY, AND SETUP OPT OUT PROCESSING PROCEDURES | 0.40 | $188.10 | $75.24 |
| John Chau | 10/14/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND PROCESS OPT OUT FORMS | 0.30 | $188.10 | $56.43 |
| John Chau | 10/15/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES REGARDING DISTRIBUTION; PREPARE OPT OUT REPORT | 0.40 | $188.10 | $75.24 |
| Chanpisey Man | 9/30/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) # 2-8 FOR SCANNING/INPUT | 0.30 | $44.10 | $13.23 |
| Chanpisey Man | 10/3/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) # 10-11 FOR SCANNING/INPUT | 0.20 | $44.10 | $8.82 |
| Chanpisey Man | 10/15/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) # 24-26 FOR SCANNING/INPUT | 0.20 | $44.10 | $8.82 |
| Chanpisey Man | 10/17/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) # 27 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Chanpisey Man | 12/19/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM RELATED CORRESPONCE | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 9/30/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) # 232 FOR SCANNING/INPUT | 0.20 | $44.10 | $8.82 |
| Amy Hayes | 10/2/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) # 9 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 10/3/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) #_10-11 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 10/4/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) #_696-700 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 10/4/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) #12-13 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 10/9/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) #_18 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 10/10/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) #_20-21 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 10/11/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) #_22-23 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 10/15/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) )# 24-26 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 10/17/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) #_27 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 12/19/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM RELATED CORRESPONCE | 0.10 | $44.10 | $4.41 |

| Amy Henault | 9/24/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM RELATED CORRESPONCE | 0.10 | $44.10 | $4.41 |
| Berenice Espinosa Bautista | 10/4/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT-OUT FORM(S) #12-14 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| | | | | **TOTAL** | **23.00** | | **$4,031.55** |

| | | | | MATTER NUMBER: 642 | | | | |
| | | | | Matter Description: Fee Applications | | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Regina Amporfro | 9/10/2019 | Director of Case Management II | 642 Fee Applications | DRAFT ESTIMATE FOR SEPTEMBER AND OCTOBER FEES AND SEND SAME TO K. MAILLOUX | 1.00 | $182.70 | $182.70 |
| Regina Amporfro | 10/8/2019 | Director of Case Management II | 642 Fee Applications | REVIEW SEPTEMBER TIME BILLED TO ADVISORY MATTERS | 0.20 | $182.70 | $36.54 |
| Regina Amporfro | 11/8/2019 | Director of Case Management II | 642 Fee Applications | REVIEW TIME DETAIL FOR OCTOBER | 0.20 | $182.70 | $36.54 |
| Regina Amporfro | 11/15/2019 | Director of Case Management II | 642 Fee Applications | COORDINATE BILLING REQUESTS FROM J. CARROLL | 0.20 | $182.70 | $36.54 |
| Regina Amporfro | 12/9/2019 | Director of Case Management II | 642 Fee Applications | REVIEW NOVEMBER INVOICE | 0.10 | $182.70 | $18.27 |
| Regina Amporfro | 1/3/2020 | Senior Consultant II | 642 Fee Applications | FOLLOW UP WITH B. TUTTLE RE STATUS OF FEE APPLICATIONS | 0.20 | $182.70 | $36.54 |
| | | | | **TOTAL** | **1.90** | | **$347.13** |

| MATTER NUMBER: 647 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Matter Description: Check/Equity Distributions | | | | | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| Regina Amporfro | 9/27/2019 | Director of Case Management II | 647 Check/Equity Distributions | REVIEW REVISED ESCROW AGREEMENT AND FORWARD SAME TO B. TUTTLE (.3); DISCUSS EXECUTION OF SAME WITH J. BEALLER (.3);RESPOND TO B. TUTTLE INQUIRIES RE SAME (.3) | 0.90 | $182.70 | $164.43 |
| Regina Amporfro | 9/27/2019 | Director of Case Management II | 647 Check/Equity Distributions | FOLLOW UP RE COMPLETION OF ESCROW AGREEMENT AND EMAIL TO N. GIMPEL | 0.10 | $182.70 | $18.27 |
| Regina Amporfro | 9/27/2019 | Director of Case Management II | 647 Check/Equity Distributions | COORDINATE ESCROW AGREEMENT UPDATES (.5); REVIEW SAME AND EMAIL ACCOUNTING AND EDISCOVERY TEAMS RE UNPAID INVOICES;DISCUSSIONS WITH B. TUTTLE RE SAME (.5) | 1.00 | $182.70 | $182.70 |
| Regina Amporfro | 9/27/2019 | Director of Case Management II | 647 Check/Equity Distributions | GENERATE ESTIMATES AND PULL UNPAID INVOICE DETAIL FOR INCLUSION IN ESCROW AGREEMENT | 1.00 | $182.70 | $182.70 |
| Regina Amporfro | 9/30/2019 | Director of Case Management II | 647 Check/Equity Distributions | COORDINATE OPENING OF ESCROW ACCOUNT AND CALCULATING AMOUNTS | 0.10 | $182.70 | $18.27 |
| Regina Amporfro | 9/30/2019 | Director of Case Management II | 647 Check/Equity Distributions | COORDINATE OPENING OF ESCROW ACCOUNT AND CALCULATING AMOUNTS | 0.10 | $182.70 | $18.27 |
| Regina Amporfro | 9/30/2019 | Director of Case Management II | 647 Check/Equity Distributions | UPDATE ESCROW AGREEMENT | 1.20 | $182.70 | $219.24 |
| Regina Amporfro | 9/30/2019 | Director of Case Management II | 647 Check/Equity Distributions | UPDATE DRAFT ESCROW AGREEMENT | 0.40 | $182.70 | $73.08 |
| Regina Amporfro | 9/30/2019 | Director of Case Management II | 647 Check/Equity Distributions | COORDINATE ESCROW AGREEMENT AND UPDATE OF SAME | 1.60 | $182.70 | $292.32 |
| Regina Amporfro | 9/30/2019 | Director of Case Management II | 647 Check/Equity Distributions | COORDINATE ESCROW AGREEMENT UPDATES | 1.90 | $182.70 | $347.13 |
| Regina Amporfro | 9/30/2019 | Director of Case Management II | 647 Check/Equity Distributions | COORDINATE ESCROW AGREEMENT UPDATE AND EMAIL TO K. MAILLOUX RE SAME;REVIEW EMAILS FROM J. BEALLER RE ACCOUNT OPENING | 0.50 | $182.70 | $91.35 |
| Regina Amporfro | 10/1/2019 | Director of Case Management II | 647 Check/Equity Distributions | COORDINATE UPDATES TO ESCROW AGREEMENT | 1.20 | $182.70 | $219.24 |
| Regina Amporfro | 10/1/2019 | Director of Case Management II | 647 Check/Equity Distributions | FORWARD ESCROW AGREEMENT TO K. MAILLOUX | 0.70 | $182.70 | $127.89 |
| Regina Amporfro | 10/1/2019 | Director of Case Management II | 647 Check/Equity Distributions | EMAIL TO K. MAILLOUX RE ESCROW ACCOUNT AND CALL N. GIMPEL RE SAME | 0.10 | $182.70 | $18.27 |
| Regina Amporfro | 10/1/2019 | Director of Case Management II | 647 Check/Equity Distributions | EMAIL TO J. BEALLER RE ESCOW ACCOUNT UPDATE | 0.10 | $182.70 | $18.27 |
| John Chau | 9/30/2019 | Solicitation Consultant | 647 Check/Equity Distributions | RESPOND TO INQUIRIES REGARDING DISTRIBUTION | 0.40 | $188.10 | $75.24 |
| John Chau | 10/4/2019 | Solicitation Consultant | 647 Check/Equity Distributions | RESPOND TO INQUIRIES REGARDING DISTRIBUTION | 0.30 | $188.10 | $56.43 |
| | | | | **TOTAL** | **11.60** | | **$2,123.10** |

# EXHIBIT E

## FINAL FEE PERIOD COMPENSATION BY INDIVIDUAL
### (October 9, 2018 through February 28, 2021)

| Name of Professional Individual | Position, year assumed position | Hourly Billing Rate (including changes) [2] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jane Sullivan | Executive Vice President, joined company in 2008 | $212.40 | 1.50 | $318.60 |
| Jane Sullivan | Executive Vice President, joined company in 2008 | $193.50 | 1.00 | $193.50 |
| Stephenie Kjontvedt | Vice President and Senior Consultant, joined company in 2008 | $188.10 | 6.70 | $1,260.27 |
| John Chau | Solicitation Consultant, joined company in 2013 | $188.10 | 4.70 | $884.07 |
| John Chau | Solicitation Consultant, joined company in 2013 | $171.00 | 19.30 | $3,300.30 |
| Joseph Arena | Solicitation Consultant, joined company in 2011 | $188.10 | 0.90 | $169.29 |
| Joseph Arena | Solicitation Consultant, joined company in 2011 | $171.00 | 1.30 | $222.30 |
| Stephenie Kjontvedt | Vice President and Senior Consultant, joined company in 2008 | $188.10 | 15.10 | $2,840.31 |
| Stephenie Kjontvedt | Vice President and Senior Consultant, joined company in 2008 | $171.00 | 24.80 | $4,240.80 |
| Thomas Vazquez | Solicitation Consultant, joined company in 2013 | $188.10 | 0.30 | $56.43 |
| Thomas Vazquez | Solicitation Consultant, joined company in 2013 | $171.00 | 0.60 | $102.60 |

---

[2] An increase to Epiq's professional service rates became effective on January 2, 2019 pursuant to paragraph 3.2 of Epiq's Engagement Letter (as annexed to the Debtors' Application for Entry of an Order Approving the Employment and Retention of Epiq Corporate Restructuring, LLC as Administrative Advisor for the Debtors and Debtors In Possession, Effective as of the Petition Date, [Docket No. 78]).

| Name of Professional Individual | Position, year assumed position | Hourly Billing Rate (including changes) [2] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Regina Amporfro | Consultant, joined company in 2008 | $182.70 | 13.50 | $2,466.45 |
| Kathryn Tran | Director Consulting, joined company in 2014. | $171.00 | 1.60 | $273.60 |
| Jun Chun | Solicitation Consultant, joined company in 2013 | $171.00 | 2.60 | $444.60 |
| Quincy Vazquez | Solicitation Consultant, joined company in 2013 | $166.50 | 0.40 | $66.60 |
| Cassandra Murray | Senior Case Manager, joined company in 2002 | $162.90 | 6.10 | $993.69 |
| Tim Conklin | Senior Case Manager, joined company in 2009. | $148.50 | 1.40 | $207.90 |
| Amy Hayes | Administrative Analyst, joined company in 2015 | $44.10 | 1.20 | $52.92 |
| Amy Henault | Administrative Analyst, joined company in 2015 | $44.10 | 0.10 | $4.41 |
| Berenice Espinosa Bautista | Administrative Analyst, joined company in 2017 | $44.10 | 0.10 | $4.41 |
| Chanpisey Man | Administrative Analyst, joined company in 2014 | $44.10 | 0.90 | $39.69 |
| Various Data Management Analysts | | $100.00 - $300.00 | 326.50 | $58,046.00 |
| **Blended Rate:** | | | **$176.94** | |
| **Grand Total:** | | | **430.60** | **$76,188.74** |

# EXHIBIT F

**FINAL FEE PERIOD COMPENSATION BY PROJECT**
**(October 9, 2018 through February 28, 2021)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 642 –Fee Application Prep | 11.00 | $1,822.32 |
| 495 - Balloting/Solicitation Consultation | 81.50 | $14,197.32 |
| 647 - Check/Equity Distributions | 11.60 | $2,123.10 |
| 900 - Data Management Services | 326.50 | $58,046.00 |
| **TOTALS** | **430.60** | **$76,188.74** |

# EXHIBIT G

### FINAL FEE PERIOD SUMMARY OF FINAL EXPENSES BY CATEGORY
### (October 9, 2018 through February 28, 2021)

| Material | Description | Unit<br>Sales unit | Total |
|----------|-------------|--------------------|-------|
| HST142 | 3rd Party Data Loading | GB | $188.92 |
| HST161 | OCR for Reviewed Data | PAG | $104.82 |
| HST260 | Processing Database Storage | GB | $1,297.92 |
| HST626 | User Fees | EA | $17,710.00 |
| HST756 | Document Review Hosting | GB | $57,882.95 |
| OUTAGE | Outage | EA | ($2,553.28) |
| PRO110 | Stamping/Endorsement | PAG | $1,099.43 |
| PRO128 | Client Media Storage | EA | $1,950.00 |
| PRO152 | 1TB FIPS140-2 Padlock | EA | $195.00 |
| PRO158 | 1TB External Padlock | EA | $365.00 |
| PRO167 | 32 GB Thumb Drive | EA | $22.50 |
| PRO168 | 64GB Thumb Drive | EA | $80.00 |
| PRO201 | Process & Promote to Review Database | GB | $22,941.62 |
| PRO235 | Prepare Data, Text, Images | PAG | $2,179.32 |
| PRO238 | Prepare Native Files | FIL | $73.28 |
| PRO260 | Create TIFF Images | PAG | $149.96 |
| PRO270 | Ingestion & Filtering | GB | $2,997.26 |
| PRO360 | OCR for Processing Exceptions | PAG | $3,670.46 |
| RE815 | Travel & Meals | DLR | $1,221.07 |
| SH100 | Shipping | DLR | $38.28 |
| **Result** | | | **$111,614.51** |

# EXHIBIT H

**FINAL FEE PERIOD TIME DETAIL**
**(October 9, 2018 through February 28, 2021)**

**Activity Number: 495**
**Activity Description: Balloting/Solicitation Consultation**

| Name | Position | Activity Description | Date | Hours Billed | Hourly Billing Rate | Compensation | Detail |
|------|----------|---------------------|------|--------------|--------------------|--------------|--------|
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/10/2018 | 0.5 | 171.00 | 85.50 | EXCHANGE COMMUNICATIONS WITH N.GIMPEL AND WITH TEAM MEMBER REGARDING POTENTIAL SERVICE OF OPT-OUT NOTICE TO NON-VOTING PARTIES |
| Joseph Arena | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/10/2018 | 0.8 | 171.00 | 136.80 | FINALIZE VOTE CERTIFICATION; COORDINATE NEXT SERVICES STEPS |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/11/2018 | 2.7 | 171.00 | 461.70 | RESPOND TO REQUEST FOR THE MAILING ADDRESS TO BE USED FOR OPT-OUT FORMS (.2);  EXCHANGE COMMUNICATIONS WITH NOTICING TEAM, WITH DOCUMENT PRODUCTION TEAM, WITH TEAM MEMBER, AND WITH J.CHAPMAN REGARDING POTENTIAL SERVICE OF OPT-OUT FORMS AND/OR SERVICE OF THE PLAN AND DISCLOSURE STATEMENT AND OPTIONS FOR SERVICE (2.3); EXCHANGE COMMUNICATIONS WITH TEAM MEMBER REGARDING TIMING FOR SERVICE AND OBJECTION DEADLINE NOTED IN THE MOTION (.2) |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/12/2018 | 0.2 | 171.00 | 34.20 | RESPOND TO CASE MANAGEMENT REGARDING QUESTION ON SERVICE PARTIES |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/15/2018 | 3.7 | 171.00 | 632.70 | EXCHANGE COMMUNICATIONS WITH J.CHAPMAN, N.GIMPEL, PRODUCTION TEAM AND EPIQ TEAM MEMBERS TO COORDINATE MAILING OF CD-ROMS, OPT-OUT FORMS AND PROVISIONAL BALLOTS |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/15/2018 | 1.8 | 171.00 | 307.80 | EXCHANGE COMMUNICATIONS WITH J.CHAPMAN, N.GIMPEL, PRODUCTION AND EPIQ TEAM MEMBERS TO COORDINATE MAILING OF CD-ROMS, OPT-OUT FORMS AND PROVISIONAL BALLOTS |
| Jane Sullivan | Practice Director | 495 Balloting/Solicitation Consultation | 10/15/2018 | 0.6 | 193.50 | 116.10 | CONFER WITH TEAM AND COUNSEL AND PAUL HASTINGS REGARDING VOTE CERTIFICATION, AND SUBSEQUENT OUTREACH TO YOUNG CONAWAY REGARDING SAME (.6) |
| Joseph Arena | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/15/2018 | 0.2 | 171.00 | 34.20 | CONFER INTERNALLY REGARDING FILING OF VOTING DECLARATION |
| John Chau | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/15/2018 | 3.7 | 171.00 | 632.70 | REVIEW, VERIFY, AND PREPARE SOLICITATION DOCUMENTS FOR SERVICE; PREPARE AND COORDINATE SOLICITATION |
| John Chau | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/15/2018 | 3.2 | 171.00 | 547.20 | REVIEW AND PREPARE SOLICITATION DOCUMENTS FOR SERVICE; PREPARE AND COORDINATE SOLICITATION |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/16/2018 | 1 | 171.00 | 171.00 | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM MEMBER AND PRODUCTION TEAM REGARDING SERVICE OF OPT OUT FORMS AND BALLOTS (6);  REVIEW MERGED DATA OPT OUT FORMS AND BALLOTS FOR PRINT APPROVAL (.4) |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/16/2018 | 1.5 | 171.00 | 256.50 | PREPARE MAIL AND MERGE FILE FOR ADDITIONAL CLASS 5 PARTIES SENT BY P.HEGEL AND COMPARE IT TO ORIGINAL CLASS 5 SERVICE PARTIES (1.4);  CALL WITH N.GIMPEL REGARDING CLASS 5 DATA SENT BY P.HEGEL (.1) |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/16/2018 | 0.6 | 171.00 | 102.60 | REVIEW UPDATED MERGED DOCUMENTS FOR APPROVAL (.4); REVIEW EMAIL AND VOICE MESSAGE FORWARDED BY N.GIMPEL REGARDING CREDITOR ADDRESS CHANGE AND EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING SAME (.2) |
| John Chau | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/16/2018 | 0.9 | 171.00 | 153.90 | REVIEW AND PREPARE SOLICITATION DOCUMENTS FOR SERVICE; PREPARE AND COORDINATE SOLICITATION |

**Activity Number: 495**
**Activity Description: Balloting/Solicitation Consultation**

| Name | Position | Activity Description | Date | Hours Billed | Hourly Billing Rate | Compensation | Detail |
|------|----------|---------------------|------|-------------|-------------------|-------------|--------|
| John Chau | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/16/2018 | 2.2 | 171.00 | 376.20 | REVIEW AND VERIFY SOLICITATION DOCUMENT PRODUCTION PROOFS; REVIEW AND RECONCILE SERVICE FILES ASSOCIATED TO SOLICITATION MAILING TO CLAIM HOLDERS |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/17/2018 | 1 | 171.00 | 171.00 | DRAFT AFFIDAVIT OF SERVICE FOR SERVICE OF DISCLOSURE STATEMENT, COMBINED HEARING NOTICE, OPT-OUT ELECTION FORMS, AND CLASS 5 NOTICE AND PROVISIONAL BALLOT |
| John Chau | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/22/2018 | 1.4 | 171.00 | 239.40 | REVIEW AND VERIFY SOLICITATION AFFIDAVIT OF SERVICE; PREPARE EXHIBITS |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/23/2018 | 1.2 | 171.00 | 205.20 | EXCHANGE COMMUNICATIONS WITH N.GIMPEL REQUESTS FOR CREDITOR SERVICE ADDRESSES AND FOR SAMPLE CLASS 5 PACKAGE (.6); EXHANGE COMMUNICATION WITH EPIQ TEAM MEMBERS REGARDING SENDING BALLOT PACKAGE AND ADDRESS ADDITION (.2); REVIEW EMAIL REGARDING UPDATED CREDITOR ADDRESSES, RESEARCH TO INDENTIFY ORIGINAL SERVICE DOCUMENTS, AND ARRANGE FOR SERVICE OF SAME TO UPDATED ADDRESSES (.4) |
| John Chau | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/23/2018 | 0.4 | 171.00 | 68.40 | REVIEW AND VERIFY SOLICITATION AFFIDAVIT OF SERVICE |
| John Chau | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/23/2018 | 1.3 | 171.00 | 222.30 | PREPARE PROCESSING PROCEDURES FOR OPT OUT FORMS; RESPOND THE INQUIRIES REGARDING SOLICITATION BALLOTS AND OPT OUT FORMS REQUEST |
| Thomas Vazquez | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/24/2018 | 0.3 | 171.00 | 51.30 | COORDINATE A CUSTOM OPT-OUT ELECTION FORM MAIL SERVICE |
| John Chau | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/24/2018 | 2.4 | 171.00 | 410.40 | RESPOND THE INQUIRIES REGARDING SOLICITATION BALLOTS AND OPT OUT FORMS REQUEST; DRAFT AND PREPARE TABULATION REPORT |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/26/2018 | 0.8 | 171.00 | 136.80 | CALL WITH TEAM MEMBER AND N.GIMPEL REGARDING EXTENDED DATES FOR CONFIRMATION (.1); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM MEMBERS AND WITH N.GIMPEL REGARDING SUPPLEMENTAL MAIL SERVICE TO ADDITIONAL EMPLOYEES (.7) |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/26/2018 | 0.2 | 171.00 | 34.20 | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING DOCUMENT SERVICE AND POSSIBLE BAD ADDRESS |
| Jane Sullivan | Practice Director | 495 Balloting/Solicitation Consultation | 10/26/2018 | 0.4 | 193.50 | 77.40 | CONFER WITH N GIMPEL AND TEAM MEMBER - PROVIDE UPDATE TO TEAM |
| Thomas Vazquez | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/26/2018 | 0.3 | 171.00 | 51.30 | COORDINATE THE OPT-OUT ELECTION MAIL SERVICE |
| John Chau | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/26/2018 | 2 | 171.00 | 342.00 | PREPARE AND COORDINATE SUPPLEMENTAL OPT OUT NOTICE SERVICES |
| John Chau | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/29/2018 | 0.5 | 171.00 | 85.50 | REVIEW AND VERIFY SUPPLEMENTAL ELECTION FORM SERVICE AFFIDAVIT |
| John Chau | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/30/2018 | 0.7 | 171.00 | 119.70 | REVIEW AND VERIFY SUPPLEMENTAL ELECTION FORM SERVICE AFFIDAVIT |
| John Chau | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 10/31/2018 | 0.6 | 171.00 | 102.60 | MEETING TO DISCUSS OPT OUT REPORTING; RESPOND TO INQUIRIES REGARDING OPT OUT FORMS; PROCESS OPT OUT FORMS |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 11/7/2018 | 2.4 | 171.00 | 410.40 | COORDINATE SUPPLEMENTAL SERVICE OF OPT-OUT FORM TO PARTIES WITH UPDATED ADDRESSES (1.1); COORDINATE SERVICE OF CUSTOMIZED UPDATED OPT-OUT FORM AND NOTICE REGARDING SAME (1.3) |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 11/8/2018 | 0.3 | 171.00 | 51.30 | UPDATE INTERNAL TEAMS WITH NEW OPT-OUT FORM AND EXTENDED DEADLINES |

**Activity Number: 495**
**Activity Description: Balloting/Solicitation Consultation**

| Name | Position | Activity Description | Date | Hours Billed | Hourly Billing Rate | Compensation | Detail |
|---|---|---|---|---|---|---|---|
| Quincy Vazquez | Senior Consultant II | 495 Balloting/Solicitation Consultation | 11/8/2018 | 0.4 | 166.50 | 66.60 | SETUP CLIENT IN THE SERVICE REQUEST SYSTEM |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 11/9/2018 | 1.2 | 171.00 | 205.20 | IN RESPONSE TO INQUIRY FROM N.GIMPEL, REQUEST RECORDS COMPARISON BETWEEN CREDITOR FILES AND MAILING DATA FOR OPT-OUT FORM (.3); EXCHANGE COMMUNICATIONS WITH N.GIMPEL REGARDING SERVICE OF COMMITTEE LETTER TO CREDITORS (.2); COORDINATE SERVICE OF COMMITTEE LETTER TO ALL CREDITORS (.7) |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 11/12/2018 | 0.7 | 171.00 | 119.70 | EXCHANGE COMMUNICATIONS WITH DATA SERVICES TEAM MEMBER REGARDING FILE COMPARISION AND OPTIONS ON FORMS DISTRIBUTED TO CREDITORS (.4); EXCHANGE COMMUNICATIONS WITH N.GIMPEL REGARDING SERVICE PARTIES FOR COMMITTEE LETTER AND FOR UPDATED OPT OUT FORM (.2) EXCHANGE COMMUNICATIONS WITH EPIQ TEAM MEMBER REGARDING PREPARATION OF AFFIDAVIT OF SERVICE FOR RECENT MAILINGS (.1) |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 11/13/2018 | 1.1 | 171.00 | 188.10 | PREPARE AFFIDAVIT OF SERVICE FOR OPT-OUT FORMS WITH EXTENDED DEADLINE AND SERVICE LIST FOR SAME |
| Jun Chun | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 11/13/2018 | 0.8 | 171.00 | 136.80 | ENTER OPT OUT FORM RESULTS |
| Jun Chun | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 11/13/2018 | 1.8 | 171.00 | 307.80 | ENTER OPT OUT FORM RESULTS |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 11/14/2018 | 0.6 | 171.00 | 102.60 | FINALIZE AND ASSEMBLE AFFIDAVIT OF SERVICE AND EXHIBITS AND FORWARD SAME FOR EXECUTION AND FILING |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 11/15/2018 | 0.3 | 171.00 | 51.30 | REVIEW CREDITOR NAMES AND PROVIDE CASE MANAGER WITH CATEGORY DESCRIPTIONS FOR SAME |
| Joseph Arena | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 11/19/2018 | 0.3 | 171.00 | 51.30 | COORDINATE PROCESSING OF OPT OUT FORMS |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 11/23/2018 | 0.2 | 171.00 | 34.20 | UPDATE SOLICITATION GUIDE AND CALENDAR WITH CASE STATUS INFORMATION |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 11/29/2018 | 0.8 | 171.00 | 136.80 | REVIEW SOLICITATION AND OPT OUT INFORMATION IN PREPARATION FOR NOVEMBER 30, 2018 DEADLINE |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 11/30/2018 | 0.8 | 171.00 | 136.80 | REVIEW INCOMING BALLOT, REPORTS ON OPT-OUTS AND EMAIL N.GIMPEL REGARDING SAME |
| | | | | **Total** | | **8,365.50** | |

**Activity Number: 495**
**Activity Description: Balloting/Solicitation Consultation**

| Name | Position | Activity Description | Date | Hours Billed | Hourly Rate | Compensation | Detail |
|------|----------|---------------------|------|-------------|-------------|--------------|--------|
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 12/28/2018 | 0.50 | $171.00 | $85.50 | RESPOND TO N.GIMPEL REGARDING OPT OUT SUMMARY AND VOTES RECEIVED |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 12/31/2018 | 0.70 | $171.00 | $119.70 | REVIEW DRAFT OPT OUTS REPORT FOR COMMENTS, FORWARD UPDATED SUMMARY ON OPT OUTS TO N.GIMPEL |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 1/3/2019 | 0.20 | $188.10 | $37.62 | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM MEMBER (J.CHAU) REGARDING VOTING AND OPT OUT DEADLINE |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 1/7/2019 | 0.30 | $188.10 | $56.43 | RESPOND TO N.GIMPEL REQUEST ON STATUS OF OPT-OUTS AND BALLOTS RECEIVED |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 1/8/2019 | 0.60 | $188.10 | $112.86 | MONITOR RECEIPT OF DOCUMENTS FOR SOLICITATION AND OPT-OUT DEADLINE, AND PREPARE AND FORWARD PRELIMINARY TABULATION REPORT TO N.GIMPEL |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 1/15/2019 | 0.90 | $188.10 | $169.29 | REVIEW BALLOTS AND DOCKET, AND EXCHANGE COMMUNICATIONS WITH N.GIMPEL REGARDING CASE STATUS AND VOTING DECLARATION (.8); CALL WITH K.TRAN REGARDING CASE STATUS (.1) |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 1/19/2019 | 0.70 | $188.10 | $131.67 | RESPOND TO B.GAGE INQUIRY ON VOTING RESULTS |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 1/23/2019 | 2.30 | $188.10 | $432.63 | FINALIZE VOTING DECLARATION AND EXCHANGE COMMUNICATIONS WITH J.ARENA REGARDING SAME |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 1/24/2019 | 0.10 | $188.10 | $18.81 | EXCHANGE COMMUNICATIONS WITH J.SULLIVAN AND J.ARENA REGARDING HEARING DATE AND CHANGES TO SAME |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 1/25/2019 | 0.20 | $188.10 | $37.62 | REVIEW DOCKET, PROPOSED ORDER AND AMENDED OPT OUT FORM, UPDATE EPIQ'S SOLICITATION TEAM REGARDING SAME |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 1/31/2019 | 0.30 | $188.10 | $56.43 | REVIEW OPT-OUT NOTICE AND EXCHANGE COMMUNICATIONS WITH CASE MANAGER (C.MURRAY) AND SOLICITATION TEAM MEMBER (J.CHAU) REGARDING SAME |
| John Chau | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 2/7/2019 | 0.30 | $188.10 | $56.43 | REVIEW AND PROCESS OPT OUT FORMS |
| John Chau | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 2/8/2019 | 0.40 | $188.10 | $75.24 | REVIEW AND PROCESS OPT OUT FORMS |
| John Chau | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 2/11/2019 | 0.40 | $188.10 | $75.24 | REVIEW AND PROCESS OPT OUT FORMS |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 2/21/2019 | 0.30 | $188.10 | $56.43 | REVIEW DOCKET AND FILES AND EMAIL T.SCHWARTZ, B.GAGE, AND N.GIMPEL REGARDING COMBINED HEARING AND CASE STATUS |
| Regina Amporfro | Consultant | 495 Balloting/Solicitation Consultation | 2/26/2019 | 0.70 | $182.70 | $127.89 | RESPOND TO B. YANO RE ESTIMATE OF FEES THROUGH APRIL |

**Activity Number: 495**
**Activity Description: Balloting/Solicitation Consultation**

| Name | Position | Activity Description | Date | Hours Billed | Hourly Rate | Compensation | Detail |
|------|----------|---------------------|------|-------------|-------------|--------------|--------|
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 2/26/2019 | 0.20 | $188.10 | $37.62 | REVIEW AND RESPOND TO INQUIRY FROM R.AMPORFRO FOR ESTIMATE OF FEES FOR FEBRUARY - APRIL |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 2/27/2019 | 0.40 | $188.10 | $75.24 | REVIEW THIRD ORDER AMENDING DEADLINES, UPDATE CALENDARS AND CIRCULATE INFORMATION TO SOLICITATION TEAM |
| Stephenie Kjontvedt | Solicitation Consultant | 495 Balloting/Solicitation Consultation | 2/28/2019 | 0.20 | $188.10 | $37.62 | RESPOND TO N.GIMPEL INQUIRY ON STATUS OF CURRENT OPT OUTS AND FORWARD REPORT ON SAME |
| | | **Total 495 Balloting/Solicitation Consultation** | | 9.70 | | $1,800.27 | |

| | | | MATTER NUMBER: 495 | | | | |
|---|---|---|---|---|---|---|---|
| | | | Matter Description: Balloting/Solicitation Consultation | | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| Stephenie Kjontvedt | 3/1/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESEARCH VOTING DEADLINES, OPT OUT DEADLINES AND SERVICE OF SAME RELATED TO CREDITOR INQUIRY | 1.40 | $188.10 | $263.34 |
| Stephenie Kjontvedt | 4/11/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO REQUEST FOR COPY OF OPT OUT FORM AND FORWARD SAME TOGETHER WITH COPIES OF ORDERS ON EXTENDING DEADLINES | 0.40 | $188.10 | $75.24 |
| Stephenie Kjontvedt | 4/19/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | UPDATE INTERNAL RECORDS WITH NEW DEADLINES AND COMBINED HEARING DATE | 0.10 | $188.10 | $18.81 |
| Stephenie Kjontvedt | 4/25/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH CREDITOR AND WITH N.GIMPEL REGARDING OPT-OUTS (.2); EXCHANGE COMMUNICATIONS WITH N.GIMPEL REGARDING TIMING FOR COMBINED HEARING EPIQ'S ATTENDANCE AT SAME (.1) | 0.30 | $188.10 | $56.43 |
| Stephenie Kjontvedt | 5/23/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW DOCKET AND UPDATE CLIENT GUIDE WITH CURRENT DATA | 0.20 | $188.10 | $37.62 |
| Stephenie Kjontvedt | 9/3/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW ALL ORDERS ON DATES AND DEADLINES IN PREPARATION COMBINED HEARING AND REPORTS FOR SAME (.7); REVIEW TABULATION REPORTS AND BALLOTS ON SAME (.4) | 1.10 | $188.10 | $206.91 |
| Stephenie Kjontvedt | 9/4/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW PLAN AND BALLOTS (.4); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM MEMBERS REGARDING SCHEDULE AND ATTENDANCE FOR COMBINED HEARING, AND OUTSTANDING CASE MATTERS (.7); EXCHANGE COMMUNICATIONS WITH N.GIMPEL REGARDING UPDATED VOTING DECLARATION (.3) | 1.40 | $188.10 | $263.34 |
| Stephenie Kjontvedt | 9/5/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | DRAFT UPDATED VOTING DECLARATION AND RUN REDLINES TO PRIOR VERSION (2.2); PREPARE EXHIBITS TO VOTING DECLARATION (.8); DISCUSS UPDATED DECLARATION AND EXHIBITS WITH J.SULLIVAN AND FORWARD SAME TO N.GIMPEL (.4) | 3.40 | $188.10 | $639.54 |
| Stephenie Kjontvedt | 9/6/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW OPT OUTS AND DISCUSS REPORTING ON SAME WITH EPIQ TEAM MEMBER (J.CHAU) | 0.70 | $188.10 | $131.67 |
| Stephenie Kjontvedt | 9/7/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO N.GIMPEL REGARDING VOTE CHANGES IN CLASS 5 | 0.40 | $188.10 | $75.24 |
| Stephenie Kjontvedt | 9/9/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE UPDATED FORM OF CLASS 5 BALLOT, RUN REDLINE AND FORWARD SAME TO N.GIMPEL (1.2); PREPARE AND FORWARD UPDATED CLASS 5 BALLOTS TO R.SANKER (.6) | 1.80 | $188.10 | $338.58 |
| Stephenie Kjontvedt | 9/10/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | MONITOR STATUS ON BALLOT RECEIPT FROM R.SANKER AND UPDATE N.GIMPEL ON SAME | 0.30 | $188.10 | $56.43 |
| Stephenie Kjontvedt | 9/11/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH CASE MANAGMENT REGARDING REQUEST ON GENERAL UNSECURED CLAIM AMOUNTS FROM M.JONES (.2); RESPOND TO N.GIMPEL REQUEST TO PREPARE AND SEND CLASS 5 BALLOTS TO B.THRILL (1.1) | 1.30 | $188.10 | $244.53 |
| Stephenie Kjontvedt | 9/13/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH N.GIMPEL AND J.SULLIVAN REGARDING RECEIPT OF CLASS 5 BALLOTS AND UPDATED VOTING DECLARATION | 2.10 | $188.10 | $395.01 |
| Stephenie Kjontvedt | 9/16/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW UPDATED VOTING DECLARATION, RUN REDLINE AND FORWARD SAME TO J.SULLIVAN FOR REVIEW | 0.20 | $188.10 | $37.62 |
| Jane Sullivan | 9/4/2019 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH L STAAL REGARDING HEARING AND VOTE DECLARATION; CONFER WITH S KJONTVEDT. | 0.50 | $212.40 | $106.20 |
| Jane Sullivan | 9/5/2019 | Practice Director | 495 Balloting/Solicitation Consultation | REVIEW DRAFT DECLARATION AND CONFER WITH S KJONTVEDT REGARDING SAME. | 0.60 | $212.40 | $127.44 |
| Jane Sullivan | 9/9/2019 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH S KJONTVEDT REGARDING DECLARATION | 0.10 | $212.40 | $21.24 |
| Jane Sullivan | 9/13/2019 | Practice Director | 495 Balloting/Solicitation Consultation | REVIEW UPDATED DECLARATION AND CONFER WITH S KJONTVEDT (.2) | 0.20 | $212.40 | $42.48 |
| Jane Sullivan | 9/17/2019 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH N GIMPEL REGARDING HEARING (.1) | 0.10 | $212.40 | $21.24 |
| Thomas Vazquez | 9/19/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW OPT-OUT MERGE FILE | 0.30 | $188.10 | $56.43 |
| Joseph Arena | 9/4/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | CONFER INTERNALLY REGARDING CONFIRMATION HEARING ATTENDANCE | 0.90 | $188.10 | $169.29 |
| John Chau | 4/12/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND PROCESS OPT OUT FORMS | 0.50 | $188.10 | $94.05 |
| John Chau | 9/6/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND RECONCILE OPT OUT FORMS | 0.30 | $188.10 | $56.43 |
| John Chau | 9/23/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND RECONCILE SERVICE FILES ASSOCIATED WITH OPT OUT MAILING TO CLAIM HOLDERS; REVIEW, VERIFY, AND SETUP OPT OUT PROCESSING PROCEDURES | 1.00 | $188.10 | $188.10 |
| John Chau | 9/25/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW, VERIFY, AND SETUP OPT OUT PROCESSING PROCEDURES | 0.40 | $188.10 | $75.24 |
| John Chau | 10/14/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND PROCESS OPT OUT FORMS | 0.30 | $188.10 | $56.43 |
| John Chau | 10/15/2019 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES REGARDING DISTRIBUTION; PREPARE OPT OUT REPORT | 0.40 | $188.10 | $75.24 |
| Chanpisey Man | 9/30/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) # 2-8 FOR SCANNING/INPUT | 0.30 | $44.10 | $13.23 |
| Chanpisey Man | 10/3/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) # 10-11 FOR SCANNING/INPUT | 0.20 | $44.10 | $8.82 |
| Chanpisey Man | 10/15/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) # 24-26 FOR SCANNING/INPUT | 0.20 | $44.10 | $8.82 |
| Chanpisey Man | 10/17/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) # 27 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Chanpisey Man | 12/19/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM RELATED CORRESPONCE | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 9/30/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) # 232 FOR SCANNING/INPUT | 0.20 | $44.10 | $8.82 |
| Amy Hayes | 10/2/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) # 9 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 10/3/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) #_10-11 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 10/4/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) #_696-700 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 10/4/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) #12-13 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 10/9/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) #_18 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 10/10/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) #_20-21 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 10/11/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) # 22-23 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 10/15/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) )# 24-26 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 10/17/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM(S) #_27 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| Amy Hayes | 12/19/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM RELATED CORRESPONCE | 0.10 | $44.10 | $4.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Amy Henault | 9/24/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT OUT FORM RELATED CORRESPONCE | 0.10 | $44.10 | $4.41 |
| Berenice Espinosa Bautista | 10/4/2019 | Admin. Support III | 495 Balloting/Solicitation Consultation | OPEN, REVIEW AND PREPARE OPT-OUT FORM(S) #12-14 FOR SCANNING/INPUT | 0.10 | $44.10 | $4.41 |
| | | | | **TOTAL** | **23.00** | | **$4,031.55** |

**Activity Number: 642**
**Activity Description: Fee Application Prep**

| Name | Position | Activity Description | Date | Hours Billed | Hourly Rate | Compensation | Detail |
|------|----------|---------------------|------|-------------|-------------|--------------|--------|
| Tim Conklin | Senior Case Manager III | 642 Fee Application Prep | 12/19/2018 | 0.40 | $148.50 | 59.40 | PREPARE FEE APPLICATION |
| Tim Conklin | Senior Case Manager III | 642 Fee Application Prep | 12/19/2018 | 0.20 | $148.50 | 29.70 | PREPARE FEE APPLICATION |
| Tim Conklin | Senior Case Manager III | 642 Fee Application Prep | 12/19/2018 | 0.80 | $148.50 | 118.80 | PREPARE FEE APPLICATION |
| Kathryn Tran | Director/V.P. Consulting | 642 Fee Application Prep | 12/21/2018 | 0.80 | $171.00 | 136.80 | REVIEW AND FINALIZE FIRST FEE APPLICATION; (.4) CONFER WITH B GAGE REGARDING SAME (.4) |
| Kathryn Tran | Director/V.P. Consulting | 642 Fee Application Prep | 12/26/2018 | 0.50 | $171.00 | 85.50 | CONFER WITH B GAGE REGARDING FIRST FEE APPLICATION (.2); MAKE ADJUSTMENT AND SEND SAME TO COUNSEL (.3) |
| Kathryn Tran | Director/V.P. Consulting | 642 Fee Application Prep | 12/26/2018 | 0.30 | $171.00 | 51.30 | FINALIZE FIRST FEE APPLICATION FOR FILING AND SEND SAME TO YCST AND R AMPORFRO |
| Cassandra Murray | Senior Case Manager III | 642 Fee Application Prep and Related Iss | 2/21/2019 | 2.50 | $162.90 | $407.25 | PREPARE DRAFT SECOND FEE APPLICATION |
| Cassandra Murray | Senior Case Manager III | 642 Fee Application Prep and Related Iss | 2/21/2019 | 2.10 | $162.90 | $342.09 | CONTINUE PREPARE DRAFT SECOND FEE APPLICATION |
| Cassandra Murray | Senior Case Manager III | 642 Fee Application Prep and Related Iss | 2/22/2019 | 1.50 | $162.90 | $244.35 | REVIEW AND FINALIZE SECOND FEE APPLICAITON |
| | | **Total 642 Fee Application Prep and Related Iss** | | | | | |
| | | | | **9.10** | | **1,475.19** | |

| MATTER NUMBER: 642 |
|---|
| Matter Description: Fee Applications |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Regina Amporfro | 9/10/2019 | Director of Case Management II | 642 Fee Applications | DRAFT ESTIMATE FOR SEPTEMBER AND OCTOBER FEES AND SEND SAME TO K. MAILLOUX | 1.00 | $182.70 | $182.70 |
| Regina Amporfro | 10/8/2019 | Director of Case Management II | 642 Fee Applications | REVIEW SEPTEMBER TIME BILLED TO ADVISORY MATTERS | 0.20 | $182.70 | $36.54 |
| Regina Amporfro | 11/8/2019 | Director of Case Management II | 642 Fee Applications | REVIEW TIME DETAIL FOR OCTOBER | 0.20 | $182.70 | $36.54 |
| Regina Amporfro | 11/15/2019 | Director of Case Management II | 642 Fee Applications | COORDINATE BILLING REQUESTS FROM J. CARROLL | 0.20 | $182.70 | $36.54 |
| Regina Amporfro | 12/9/2019 | Director of Case Management II | 642 Fee Applications | REVIEW NOVEMBER INVOICE | 0.10 | $182.70 | $18.27 |
| Regina Amporfro | 1/3/2020 | Senior Consultant II | 642 Fee Applications | FOLLOW UP WITH B. TUTTLE RE STATUS OF FEE APPLICATIONS | 0.20 | $182.70 | $36.54 |
| | | | | **TOTAL** | **1.90** | | **$347.13** |

| | | | | MATTER NUMBER: 647 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: Check/Equity Distributions | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| Regina Amporfro | 9/27/2019 | Director of Case Management II | 647 Check/Equity Distributions | REVIEW REVISED ESCROW AGREEMENT AND FORWARD SAME TO B. TUTTLE (.3); DISCUSS EXECUTION OF SAME WITH J. BEALLER (.3);RESPOND TO B. TUTTLE INQUIRIES RE SAME (.3) | 0.90 | $182.70 | $164.43 |
| Regina Amporfro | 9/27/2019 | Director of Case Management II | 647 Check/Equity Distributions | FOLLOW UP RE COMPLETION OF ESCROW AGREEMENT AND EMAIL TO N. GIMPEL | 0.10 | $182.70 | $18.27 |
| Regina Amporfro | 9/27/2019 | Director of Case Management II | 647 Check/Equity Distributions | COORDINATE ESCROW AGREEMENT UPDATES (.5); REVIEW SAME AND EMAIL ACCOUNTING AND EDISCOVERY TEAMS RE UNPAID INVOICES;DISCUSSIONS WITH B. TUTTLE RE SAME (.5) | 1.00 | $182.70 | $182.70 |
| Regina Amporfro | 9/27/2019 | Director of Case Management II | 647 Check/Equity Distributions | GENERATE ESTIMATES AND PULL UNPAID INVOICE DETAIL FOR INCLUSION IN ESCROW AGREEMENT | 1.00 | $182.70 | $182.70 |
| Regina Amporfro | 9/30/2019 | Director of Case Management II | 647 Check/Equity Distributions | COORDINATE OPENING OF ESCROW ACCOUNT AND CALCULATING AMOUNTS | 0.10 | $182.70 | $18.27 |
| Regina Amporfro | 9/30/2019 | Director of Case Management II | 647 Check/Equity Distributions | COORDINATE OPENING OF ESCROW ACCOUNT AND CALCULATING AMOUNTS | 0.10 | $182.70 | $18.27 |
| Regina Amporfro | 9/30/2019 | Director of Case Management II | 647 Check/Equity Distributions | UPDATE ESCROW AGREEMENT | 1.20 | $182.70 | $219.24 |
| Regina Amporfro | 9/30/2019 | Director of Case Management II | 647 Check/Equity Distributions | UPDATE DRAFT ESCROW AGREEMENT | 0.40 | $182.70 | $73.08 |
| Regina Amporfro | 9/30/2019 | Director of Case Management II | 647 Check/Equity Distributions | COORDINATE ESCROW AGREEMENT AND UPDATE OF SAME | 1.60 | $182.70 | $292.32 |
| Regina Amporfro | 9/30/2019 | Director of Case Management II | 647 Check/Equity Distributions | COORDINATE ESCROW AGREEMENT UPDATES | 1.90 | $182.70 | $347.13 |
| Regina Amporfro | 9/30/2019 | Director of Case Management II | 647 Check/Equity Distributions | COORDINATE ESCROW AGREEMENT UPDATE AND EMAIL TO K. MAILLOUX RE SAME;REVIEW EMAILS FROM J. BEALLER RE ACCOUNT OPENING | 0.50 | $182.70 | $91.35 |
| Regina Amporfro | 10/1/2019 | Director of Case Management II | 647 Check/Equity Distributions | COORDINATE UPDATES TO ESCROW AGREEMENT | 1.20 | $182.70 | $219.24 |
| Regina Amporfro | 10/1/2019 | Director of Case Management II | 647 Check/Equity Distributions | FORWARD ESCROW AGREEMENT TO K. MAILLOUX | 0.70 | $182.70 | $127.89 |
| Regina Amporfro | 10/1/2019 | Director of Case Management II | 647 Check/Equity Distributions | EMAIL TO K. MAILLOUX RE ESCROW ACCOUNT AND CALL N. GIMPEL RE SAME | 0.10 | $182.70 | $18.27 |
| Regina Amporfro | 10/1/2019 | Director of Case Management II | 647 Check/Equity Distributions | EMAIL TO J. BEALLER RE ESCOW ACCOUNT UPDATE | 0.10 | $182.70 | $18.27 |
| John Chau | 9/30/2019 | Solicitation Consultant | 647 Check/Equity Distributions | RESPOND TO INQUIRIES REGARDING DISTRIBUTION | 0.40 | $188.10 | $75.24 |
| John Chau | 10/4/2019 | Solicitation Consultant | 647 Check/Equity Distributions | RESPOND TO INQUIRIES REGARDING DISTRIBUTION | 0.30 | $188.10 | $56.43 |
| | | | | **TOTAL** | **11.60** | | **$2,123.10** |

| | | | MATTER NUMBER: 900 | | | | |
|---|---|---|---|---|---|---|---|
| | | | Matter Description: Data Management Services | | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| Thomas Puckett | 11/9/2018 | Client Services Project Manager II | 900 Data Management Services | NEW PROJECT SETUP | 2.0 | $195.00 | $390.00 |
| Thomas Puckett | 11/10/2018 | Client Services Project Manager II | 900 Data Management Services | NEW USER CREATION, NEW PERMISSION SETUP | 1.0 | $195.00 | $195.00 |
| Thomas Puckett | 11/12/2018 | Client Services Project Manager II | 900 Data Management Services | CALL WITH PAUL HASTINGS TO DISCUSS DATA TO BE COLLECTED | 0.8 | $195.00 | $156.00 |
| Thomas Puckett | 11/13/2018 | Client Services Project Manager II | 900 Data Management Services | WR SETUP AND DOWNLOAD FOR WR-598422, COORDINATE DATA | 0.4 | $195.00 | $78.00 |
| Richard Jamison | 11/13/2018 | Forensic Project Manager | 900 Data Management Services | COORDINATE CONSULTANT ASSIGNMENT AND CONFERENCE CALL | 0.5 | $200.00 | $100.00 |
| Jon Krehbiel | 11/14/2018 | ESI Collection, Weekday | 900 Data Management Services | CONFERENCE CALL WITH CLIENT AND EPIQ CSI REGARDING STRATEGIES FOR SELF COLLECTION. | 0.5 | $300.00 | $150.00 |
| Thomas Puckett | 11/14/2018 | Client Services Project Manager II | 900 Data Management Services | CALL WITH CLIENT TO DISCUSS INCOMING DATA | 0.6 | $195.00 | $117.00 |
| Richard Jamison | 11/14/2018 | Forensic Project Manager | 900 Data Management Services | PARTICIPANT ON CLIENT SCOPING CALL | 0.5 | $200.00 | $100.00 |
| Richard Jamison | 11/15/2018 | Forensic Project Manager | 900 Data Management Services | COORDINATE SECONDARY SCOPING CALL | 0.4 | $200.00 | $80.00 |
| Thomas Puckett | 11/16/2018 | Client Services Project Manager II | 900 Data Management Services | CALL WITH PH & CLIENT TO DISCUSS INCOMING DATA | 0.4 | $195.00 | $78.00 |
| Thomas Puckett | 11/16/2018 | Client Services Project Manager II | 900 Data Management Services | MEETING WITH CLIENT AND RM TO DISCUSS UPCOMING REVIEW | 0.6 | $195.00 | $117.00 |
| Thomas Puckett | 11/16/2018 | Client Services Project Manager II | 900 Data Management Services | DATA LOG UPDATES FOR MIGUEL | 0.4 | $195.00 | $78.00 |
| Ahmed Hodzic | 11/18/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-600567 - KICKED OFF INGESTION IN SWARM AND CONTINUED TO MONITOR INGESTION | 1.0 | $175.00 | $175.00 |
| Michael Drone | 11/19/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: KICKOFF CALL W/ TEAM. CORRESPOND W/ COUNSEL AND CONFER INTERNALLY RE: STATUS OF DATA. UPDATE COUNSEL RE: SAME. | 7.0 | $100.00 | $700.00 |
| Chad Poorman | 11/19/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-601049 - PERFORM PROCESSING REQUEST | 1.0 | $175.00 | $175.00 |
| Koshin Young | 11/19/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | STAGED FOR EDMX PER WR-601049 | 0.3 | $175.00 | $52.50 |
| Damian Noriega | 11/19/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-600567 - PERFORMED EXPORT SERVICES | 2.0 | $175.00 | $350.00 |
| HARSHIT BADGAIYAN | 11/19/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-600567 - PROCESSING | 1.0 | $175.00 | $175.00 |
| Thomas Puckett | 11/19/2018 | Client Services Project Manager II | 900 Data Management Services | NEW DATA LOADS AND REPORTING | 0.6 | $195.00 | $117.00 |
| Thomas Puckett | 11/19/2018 | Client Services Project Manager II | 900 Data Management Services | MEETING WITH PH & CLIENT REGARDING COLLECTING DATA | 0.6 | $195.00 | $117.00 |
| Richard Jamison | 11/19/2018 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH INTERNAL TEAM REGARDING CLIENT INQUIRY | 0.4 | $200.00 | $80.00 |
| Richard Jamison | 11/19/2018 | Forensic Project Manager | 900 Data Management Services | CONFERENCE CALL WITH CLIENT CASE TEAM AND CUSTODIAN | 0.8 | $200.00 | $160.00 |
| Ramesh Nagireddi | 11/19/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-600567 - PREPARE PROCESSING AND PAR REPORTS GENERATION | 0.3 | $175.00 | $52.50 |
| Michael Drone | 11/20/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: WORK ON PARSING OUT STR TERMS AND FILTERING DATA SET. CONFER INTERNALLY AND W/ COUNSEL RE: SAME. DISCUSS THREADING OPTIONS, SEQUENCING AND PROCESS. | 6.5 | $125.00 | $812.50 |
| Michael Tolentino | 11/20/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-600567 - PREPARATION OF CUSTOM DOCUMENT COUNT REPORT AS PER CLIENT'S REQUEST | 0.5 | $175.00 | $87.50 |
| Michael Tolentino | 11/20/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-601879 - FORMAT TERMS AS PER CLIENT'S REQUEST | 0.5 | $175.00 | $87.50 |
| Jon Krehbiel | 11/20/2018 | ESI Collection, Weekday | 900 Data Management Services | CONFERENCE CALL WITH CLIENT AND CUSTODIAN REGARDING COLLECTION OF DIFFERENT DATA TYPES. | 0.5 | $300.00 | $150.00 |
| Ahmed Hodzic | 11/20/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-600567 - PERFORMING MTH, EXPORTING DATA AND PROVIDING REPORTS. | 2.4 | $175.00 | $420.00 |
| Thomas Puckett | 11/20/2018 | Client Services Project Manager II | 900 Data Management Services | PRODUCTION VOL001 WR-601809 | 1.4 | $195.00 | $273.00 |
| Richard Jamison | 11/20/2018 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE TO COORDINATE WEBMAIL COLLECTION | 0.4 | $200.00 | $80.00 |

| Kevin Yi | 11/20/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-600567 - MONITOR COPY, DAT MANIPULATION, LOAD, ERROR RESOLUTION, AND POST LOAD PROCESSES | 3.0 | $175.00 | $525.00 |
|---|---|---|---|---|---|---|---|
| Christopher Izsak | 11/20/2018 | Client Services Project Manager II | 900 Data Management Services | PERFORMED QC/COORDINATION WITH THE LS TEAM FOR THE PROVIDED SET OF SEARCH TERMS. | 0.2 | $195.00 | $39.00 |
| Ramesh Nagireddi | 11/20/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-600567 - PREPARE LOAD FOR 8 BATCHES AND INDEXED | 2.0 | $175.00 | $350.00 |
| Michael Drone | 11/21/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: CORRESPOND W/ COUNSEL RE: STR TERMS FOR USE. UPDATE TERMS AND BUILD 14 DISTINCT TERM SETS. BREAKOUT DOCUMENTS ACCORDING TO THREAD AND TERM LINES. FILTER OUT OF REVIEW SET BASED THEREON. SET UP AND RUN EMAIL THREADING ACROSS DOCUMENT REVIEW UNIVERSE. | 12.0 | $125.00 | $1,500.00 |
| Siang Ong | 11/21/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-601855 - PERFORM PROCESSING | 0.5 | $175.00 | $87.50 |
| Thomas Puckett | 11/21/2018 | Client Services Project Manager II | 900 Data Management Services | MEETING WITH CLIENT AND FORENSICS TO DISCUSS EMAIL COLLECTION | 0.4 | $195.00 | $78.00 |
| Richard Jamison | 11/21/2018 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CLIENT; HOST CONFERENCE CALL | 0.8 | $200.00 | $160.00 |
| Terry Tao | 11/21/2018 | ESI Collection, Weekday | 900 Data Management Services | FORENSIC ACQUISITION OF FASTMAIL ACCOUNT WITH DATE RANGE RESTRICTION; | 2.0 | $300.00 | $600.00 |
| Vishnu Gaikwad | 11/21/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-601809 - NB PREPARE POST | 0.3 | $175.00 | $52.50 |
| Vishnu Gaikwad | 11/21/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-601809 - NB PREPARE SETUP | 1.0 | $175.00 | $175.00 |
| Michael Drone | 11/22/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: CONSULT W/ REVIEW TEAM ON REVIEW PACING. SET UP QC FOR COUNSEL'S REVIEW. PREPARE AND SEND DAILY STATUS REPORT. CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES. SPOT CHECK REVIEWERS FOR ACCURACY AND PACING. | 9.0 | $125.00 | $1,125.00 |
| Michael Drone | 11/23/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: PREPARE AND SEND DAILY STATUS REPORT. CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES. SPOT CHECK REVIEWERS FOR ACCURACY AND PACING. ANSWER TEAM QUESTIONS ABOUT PROCESS AND PRIORITIES FOR REVIEW. | 7.0 | $125.00 | $875.00 |
| Michael Drone | 11/25/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: OPEN DRC ON SUNDAY FOR REVIEWERS. PREPARE DAILY STATUS REPORT. SET UP CALBRATION CALL AND PREP DOCUMENTS FOR SAME. | 8.0 | $125.00 | $1,000.00 |
| Michael Drone | 11/26/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: PREPARE AND SEND DAILY STATUS REPORT. CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES. SPOT CHECK REVIEWERS FOR ACCURACY AND PACING. ANSWER TEAM QUESTIONS ABOUT PROCESS AND PRIORITIES FOR REVIEW. | 4.5 | $125.00 | $562.50 |
| Christopher Rynczak | 11/26/2018 | ESI Collection, Weekday | 900 Data Management Services | PREPARING, PACKING, AND SHIPPING OF 2 REMOTE COLLECTION DRIVES | 0.4 | $300.00 | $120.00 |
| Koshin Young | 11/26/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | STAGED FOR EDMX PER WR-603085 | 0.3 | $175.00 | $52.50 |
| Koshin Young | 11/26/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | STAGED FOR EDMX PER WR-603002 | 0.3 | $175.00 | $52.50 |
| Thomas Puckett | 11/26/2018 | Client Services Project Manager II | 900 Data Management Services | CALL WITH CLIENT AND REVIEW TEAM | 0.4 | $195.00 | $78.00 |
| Thomas Puckett | 11/26/2018 | Client Services Project Manager II | 900 Data Management Services | SUBMIT WRS FOR PROCESSING | 0.6 | $195.00 | $117.00 |
| Richard Jamison | 11/26/2018 | Forensic Project Manager | 900 Data Management Services | PROVIDE LAB SUPPORT; CORRESPONDENCE WITH CLIENT TO PROVIDE STATUS; COORDINATE REMOTE COLLECTION; UPLOAD DATA TO SFTP FOR PROCESSING | 0.7 | $200.00 | $140.00 |
| Michael Drone | 11/27/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: PREPARE AND SEND DAILY STATUS REPORT. CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES. SPOT CHECK REVIEWERS FOR ACCURACY AND PACING. ANSWER TEAM QUESTIONS ABOUT PROCESS AND PRIORITIES FOR REVIEW. | 6.0 | $125.00 | $750.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Koshin Young | 11/27/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | PEER QC PER WR-603539 | 0.3 | $175.00 | $52.50 |
| Eric Stone | 11/27/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | PERFORMED QC FOR WR-603668 | 0.3 | $175.00 | $52.50 |
| Thomas Puckett | 11/27/2018 | Client Services Project Manager II | 900 Data Management Services | STRS OF NEWLY LOADED DATA | 1.4 | $195.00 | $273.00 |
| Thomas Puckett | 11/27/2018 | Client Services Project Manager II | 900 Data Management Services | UPDATING TRACKING LOG AND PHEDDS IDS IN REL | 1.0 | $195.00 | $195.00 |
| Richard Jamison | 11/27/2018 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH END-CLIENTS REGARDING COLLECTIONS; CORRESPONDENCE WITH CLIENT REGARDING DATE FILTER; COORDINATE COLLECTION | 0.7 | $200.00 | $140.00 |
| Christopher Nevell | 11/27/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-603002 - PERFORM LOADING TO RELATIVITY AND POST LOAD ACTIVITIES | 2.0 | $175.00 | $350.00 |
| Lars Schou | 11/27/2018 | ESI Collection, Weekday | 900 Data Management Services | REMOTE COLLECTION | 1.3 | $300.00 | $390.00 |
| Michael Drone | 11/28/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION:  PREPARE AND SEND DAILY STATUS REPORT.  CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES.  SPOT CHECK REVIEWERS FOR ACCURACY AND PACING.  ANSWER TEAM QUESTIONS ABOUT PROCESS AND PRIORITIES FOR REVIEW. | 5.5 | $125.00 | $687.50 |
| Ronald Schleimer | 11/28/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-604015 - MEDIA INTAKE | 0.2 | $175.00 | $35.00 |
| Richard Jamison | 11/28/2018 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH TEAM; COORDINATE TRANSFER OF DATA FOR PROCESSING; REQUEST FTP CREDENTIALS FOR EO; PARTICIPANT ON CONFERENCE CALL | 1.0 | $200.00 | $200.00 |
| Michael Drone | 11/29/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION:  PREPARE AND SEND DAILY STATUS REPORT.  CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES.  SPOT CHECK REVIEWERS FOR ACCURACY AND PACING.  ANSWER TEAM QUESTIONS ABOUT PROCESS AND PRIORITIES FOR REVIEW. | 4.0 | $125.00 | $500.00 |
| Kelly Ireland | 11/29/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-604164 - PEER DATA QC | 0.8 | $175.00 | $140.00 |
| Sarah Simzyk | 11/29/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-604164 - PERFORM MTH QC | 0.8 | $175.00 | $140.00 |
| Joshua Monzon | 11/29/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | GENERATE MEDIA REPORT M-699004 | 0.3 | $175.00 | $52.50 |
| Joshua Monzon | 11/29/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-605107 - DMX - EXPRESS COPY | 0.3 | $175.00 | $52.50 |
| Thomas Sloan | 11/29/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-605107 PEER QC | 0.3 | $175.00 | $52.50 |
| Richard Jamison | 11/29/2018 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CLIENT REGARDING FOLLOW UP WITH CUSTODIANS; CORRESPONDENCE WITH CONSULTANT FOR STATUS; PROVIDE LAB SUPPORT | 0.7 | $200.00 | $140.00 |
| Richard Steele | 11/29/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-604164 - LOAD QC | 1.0 | $175.00 | $175.00 |
| Christopher Nevell | 11/29/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-604164 - PERFORM EXPORT FROM PROCESSING TOOL AND LOADING TO RELATIVITY | 3.0 | $175.00 | $525.00 |
| Christopher Nevell | 11/29/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-604164 - PERFORM DATAQC ON INGESTED DATA | 0.9 | $175.00 | $157.50 |
| Doss Sangapillai Kali | 11/29/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-604401 -  NB: PREPARE RECORD DELETIONS. | 0.8 | $175.00 | $140.00 |
| Sowmya Varahagiri | 11/29/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-604401 - PERFORM DOCS DELETION | 1.0 | $175.00 | $175.00 |
| Lars Schou | 11/29/2018 | ESI Collection, Weekday | 900 Data Management Services | REMOTE COLLECTION | 1.8 | $300.00 | $540.00 |
| Michael Drone | 11/30/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION:  PREPARE AND SEND DAILY STATUS REPORT.  CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES.  SPOT CHECK REVIEWERS FOR ACCURACY AND PACING.  ANSWER TEAM QUESTIONS ABOUT PROCESS AND PRIORITIES FOR REVIEW. | 4.5 | $125.00 | $562.50 |
| Michael Tolentino | 11/30/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-605567 - PROJECT COORDINATION | 1.0 | $175.00 | $175.00 |
| Matthew Kelly | 11/30/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-605567 - PERFORMED PROCESSING | 0.3 | $175.00 | $52.50 |
| Joshua Monzon | 11/30/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | PEER QC WR-605567 | 0.3 | $175.00 | $52.50 |
| Neha Jantwal | 11/30/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-605107 - MTH | 1.5 | $175.00 | $262.50 |
| Thomas Sloan | 11/30/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-6056567 COPY TO PROCESSING | 0.3 | $175.00 | $52.50 |
| Richard Jamison | 11/30/2018 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CLIENT; COORDINATE MEDIA INTAKE | 0.4 | $200.00 | $80.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Christine Galyean | 11/30/2018 | Client Services Project Manager II | 900 Data Management Services | PHONE CALLS WITH CLIENT; PREPARE DETAILED SUMMARY OF PROCESSING AND REVIEW; CREATE SAVED SEARCHES AND RUN PIVOTS TO PREPARE CHART; PREPARE MEDIA INTAKE AND PROCESSING REQUEST FOR LAPTOP DATA RECEIVED FROM FORENSICS; UPDATE PHEDDS TRACKING LOG | 2.5 | $195.00 | $487.50 |
| Rajesh Anand | 11/30/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-605107 - DATA QC | 1.0 | $175.00 | $175.00 |
| Purva Solankurkar | 11/30/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-605107 - SUBMITTED FOR PROCESSING | 0.5 | $175.00 | $87.50 |
| Govindarajulu Thotakara | 11/30/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-605107 - PERFORM LOAD QC AND MOVED DOCS LIVE | 0.9 | $175.00 | $157.50 |
| Lars Schou | 11/30/2018 | ESI Collection, Weekday | 900 Data Management Services | REMOTE COLLECTION | 0.5 | $300.00 | $150.00 |
| Michael Drone | 12/1/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: UPDATE STR'S.  COORDINATE W/ C. GALYEAN RE: DOMAIN PARSING AND IMPLEMENT DOMAIN PRIV EXCLUSIONS TO DEFINE NEW REVIEW SET.  CORRESPOND WITH COUNSEL RE: SAME. | 3.5 | $125.00 | $437.50 |
| Christine Galyean | 12/1/2018 | Client Services Project Manager II | 900 Data Management Services | UPDATE DATA TRACKING LOG FOR MIKE WYSE LAPTOP DATA; RUN STRS ON DATA SET; UPDATE TRANSFORM SETS; PERFORM TAGGING AND PIVOTING TO REMOVE PRIV DOMAINS | 2.2 | $195.00 | $429.00 |
| Karan Pandey | 12/1/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-605716 - PERFORMED SEARCH TERM FOMRATTING | 1.0 | $175.00 | $175.00 |
| Michael Drone | 12/2/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: SET UP NEW BATCH SETS, UPDATE SEARCHES TO EXCLUDE COUNSEL'S REQUESTED DOCUMENTS FROM 21 DISTINCT STR SETS. RE-INTEGRATE BATCHING RESULTS AND COORESPOND WITH TEAM AND COUNSEL RE: STATUS OF MATTER. | 3.0 | $125.00 | $375.00 |
| Michael Drone | 12/3/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION:  PREPARE AND SEND DAILY STATUS REPORT.  CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES.  SPOT CHECK REVIEWERS FOR ACCURACY AND PACING.  ANSWER TEAM QUESTIONS ABOUT PROCESS AND PRIORITIES FOR REVIEW. | 3.5 | $125.00 | $437.50 |
| Richard Jamison | 12/3/2018 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CLIENT | 0.3 | $200.00 | $60.00 |
| Michael Drone | 12/4/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION:  PREPARE AND SEND DAILY STATUS REPORT.  CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES.  SPOT CHECK REVIEWERS FOR ACCURACY AND PACING.  ANSWER TEAM QUESTIONS ABOUT PROCESS AND PRIORITIES FOR REVIEW. | 3.0 | $125.00 | $375.00 |
| Richard Jamison | 12/4/2018 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CLIENT | 0.3 | $200.00 | $60.00 |
| Christine Galyean | 12/4/2018 | Client Services Project Manager II | 900 Data Management Services | PREPARE LISTS AND SAVED SEARCHES TO REMOVE FULL PRIVILEGE AND NOT RESPONSIVE DOCUMENTS FROM PROPOSED PRODUCTION SET | 0.7 | $195.00 | $136.50 |
| Christine Galyean | 12/4/2018 | Client Services Project Manager II | 900 Data Management Services | PREPARE NEW FIELD AND CHOICES AND ADD TO PH QC CODING PANEL | 0.2 | $195.00 | $39.00 |
| Michael Drone | 12/5/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION:  PREPARE AND SEND DAILY STATUS REPORT.  CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES.  SPOT CHECK REVIEWERS FOR ACCURACY AND PACING.  ANSWER TEAM QUESTIONS ABOUT PROCESS AND PRIORITIES FOR REVIEW. | 3.0 | $125.00 | $375.00 |
| Christine Galyean | 12/5/2018 | Client Services Project Manager II | 900 Data Management Services | PERFORM QC SEARCHES TO REMOVE FULL PRIVILEGE AND NOT RESPONSIVE FAMILIES FROM THE SECOND PRODUCTION QC SEARCH; CREATE NEW FIELD "PH REDACTION COMPLETE"; UPDATE TAGGING FOR REDACTED ITEMS; UPDATE SEARCH VIEW AND CODING LAYOUT | 1.5 | $195.00 | $292.50 |

| Name | Date | Title | Service | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Michael Drone | 12/6/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: PREPARE AND SEND DAILY STATUS REPORT. CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES. SPOT CHECK REVIEWERS FOR ACCURACY AND PACING. ANSWER TEAM QUESTIONS ABOUT PROCESS AND PRIORITIES FOR REVIEW. | 3.5 | $125.00 | $437.50 |
| Christine Galyean | 12/6/2018 | Client Services Project Manager II | 900 Data Management Services | UPDATE PRODUCTION SEARCHES FOR QC; PREPARE PRODUCTION SAVED SEARCHES; PERFORM QC; PREPARE PRODUCTION CONFIRMATION FORM; PERFORM UPDATES PER MIGUEL; PREPARE WORK REQUEST AND PRODUCTION WORK ORDER FORM; REQUEST NEW USER CREATION | 2.8 | $195.00 | $546.00 |
| Michael Drone | 12/7/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: PREPARE AND SEND DAILY STATUS REPORT. CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES. SPOT CHECK REVIEWERS FOR ACCURACY AND PACING. ANSWER TEAM QUESTIONS ABOUT PROCESS AND PRIORITIES FOR REVIEW. | 4.0 | $125.00 | $500.00 |
| Christine Galyean | 12/7/2018 | Client Services Project Manager II | 900 Data Management Services | PHONE CALL WITH JJ RE BERGER HARRIS DATA; PREPARE MEDIA PACKING SLIP; EMAIL TO BERGER HARRIS | 0.2 | $195.00 | $39.00 |
| Christine Galyean | 12/7/2018 | Client Services Project Manager II | 900 Data Management Services | RESEARCH TWO TECHNICAL ISSUE FILES; PREPARE SAVED SEARCH OF DOCUMENTS WITH THE SAME FILE NAMES; EMAIL TO MIGUEL; PHONE CALL WITH MIGUEL RE 3 DOCUMENTS PRODUCED WITHOUT REDACTIONS | 0.5 | $195.00 | $97.50 |
| Christine Galyean | 12/7/2018 | Client Services Project Manager II | 900 Data Management Services | REQUEST NEW USER ACCOUNT; UPDATE SECURITY PERMISSIONS AS REQUESTED | 0.2 | $195.00 | $39.00 |
| Michael Drone | 12/10/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: PREPARE AND SEND DAILY STATUS REPORT. CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES. SPOT CHECK REVIEWERS FOR ACCURACY AND PACING. ANSWER TEAM QUESTIONS ABOUT PROCESS AND PRIORITIES FOR REVIEW. | 3.5 | $125.00 | $437.50 |
| Richard Jamison | 12/10/2018 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CLIENT; COORDINATE ONSITE | 0.6 | $200.00 | $120.00 |
| Christine Galyean | 12/10/2018 | Client Services Project Manager II | 900 Data Management Services | RESPOND TO EMAIL FROM KATIE RE SIMILAR EMAILS; RESEARCH METADATA FIELDS | 0.2 | $195.00 | $39.00 |
| Michael Drone | 12/11/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: PREPARE AND SEND DAILY STATUS REPORT. CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES. SPOT CHECK REVIEWERS FOR ACCURACY AND PACING. ANSWER TEAM QUESTIONS ABOUT PROCESS AND PRIORITIES FOR REVIEW. | 3.0 | $125.00 | $375.00 |
| Michael Drone | 12/12/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: PREPARE AND SEND DAILY STATUS REPORT. CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES. SPOT CHECK REVIEWERS FOR ACCURACY AND PACING. ANSWER TEAM QUESTIONS ABOUT PROCESS AND PRIORITIES FOR REVIEW. | 4.0 | $125.00 | $500.00 |
| Michael Drone | 12/13/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: PREPARE AND SEND DAILY STATUS REPORT. CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES. SPOT CHECK REVIEWERS FOR ACCURACY AND PACING. ANSWER TEAM QUESTIONS ABOUT PROCESS AND PRIORITIES FOR REVIEW. CALL W/ COUNSEL RE: CHANGING TAGGING POST-PH QC. | 3.0 | $125.00 | $375.00 |
| Thomas Puckett | 12/13/2018 | Client Services Project Manager II | 900 Data Management Services | CLIENT COMMUNICATION, NEW DATA ARRIVAL | 0.6 | $195.00 | $117.00 |
| Jerome Bajet | 12/13/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-620400 - PREPARE ENVIRONMENT | 0.4 | $175.00 | $70.00 |

| Name | Date | Role | Department | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Christine Galyean | 12/13/2018 | Client Services Project Manager II | 900 Data Management Services | PREPARE MEDIA RESTORE REQUEST AND PROCESSING REQUEST | 0.3 | $195.00 | $58.50 |
| Michael Drone | 12/14/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: PREPARE AND SEND DAILY STATUS REPORT. CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES. SPOT CHECK REVIEWERS FOR ACCURACY AND PACING. ANSWER TEAM QUESTIONS ABOUT PROCESS AND PRIORITIES FOR REVIEW. | 3.0 | $125.00 | $375.00 |
| Thomas Puckett | 12/15/2018 | Client Services Project Manager II | 900 Data Management Services | EMAILS WITH CLIENT | 1.0 | $195.00 | $195.00 |
| Christine Galyean | 12/16/2018 | Client Services Project Manager II | 900 Data Management Services | PREPARE STR REPORT FOR PH TERMS; SEND REPORT TO NICK | 0.3 | $195.00 | $58.50 |
| Michael Drone | 12/17/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: PREPARE AND SEND DAILY STATUS REPORT. CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES. SPOT CHECK REVIEWERS FOR ACCURACY AND PACING. | 4.0 | $125.00 | $500.00 |
| Thomas Puckett | 12/17/2018 | Client Services Project Manager II | 900 Data Management Services | STATUS CALL UPDATE WITH CLIENT | 0.4 | $195.00 | $78.00 |
| Christine Galyean | 12/17/2018 | Client Services Project Manager II | 900 Data Management Services | PHONE CALL WITH CLIENT TO DISCUSS SEARCH TERMS FOR DP WORKSPACE; PREPARE DOMAIN PARSING; TAG FOR PRIVILEGE DOMAINS | 2.0 | $195.00 | $390.00 |
| Michael Drone | 12/18/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: PREPARE AND SEND DAILY STATUS REPORT. CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES. SPOT CHECK REVIEWERS FOR ACCURACY AND PACING. | 3.5 | $125.00 | $437.50 |
| Thomas Puckett | 12/18/2018 | Client Services Project Manager II | 900 Data Management Services | TRANSFER OF DATA TO MAIN WORKSPACE AND SEARCH/REPORT | 3.0 | $195.00 | $585.00 |
| Richard Jamison | 12/18/2018 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CLIENT/CONSULTANT | 0.3 | $200.00 | $60.00 |
| Christine Galyean | 12/18/2018 | Client Services Project Manager II | 900 Data Management Services | PREPARE UPDATED SEARCH TERM REPORT | 0.2 | $195.00 | $39.00 |
| Christine Galyean | 12/18/2018 | Client Services Project Manager II | 900 Data Management Services | STATUS PHONE CALL WITH CLIENT; PREPARE DOMAIN COUNTS FOR NON-PRIV DP DOCUMENTS | 0.5 | $195.00 | $97.50 |
| Christine Galyean | 12/18/2018 | Client Services Project Manager II | 900 Data Management Services | QC TOM'S SEARCHES | 0.3 | $195.00 | $58.50 |
| Christine Galyean | 12/18/2018 | Client Services Project Manager II | 900 Data Management Services | PHONE CALL WITH NICK TO DISCUSS DOMAIN PARSING; UPDATE PRIV DOMAIN PARSING EXCLUSIONS | 0.5 | $195.00 | $97.50 |
| Michael Drone | 12/19/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: PREPARE AND SEND DAILY STATUS REPORT. CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES. SPOT CHECK REVIEWERS FOR ACCURACY AND PACING. | 3.0 | $125.00 | $375.00 |
| Manoj Siddhardha Vadakattu | 12/19/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-622329 - PERFORM DB TO DB MOVE | 1.5 | $175.00 | $262.50 |
| Michael Drone | 12/20/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: PREPARE AND SEND DAILY STATUS REPORT. CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES. SPOT CHECK REVIEWERS FOR ACCURACY AND PACING. | 3.0 | $125.00 | $375.00 |
| Laura Davis | 12/20/2018 | ESI Collection, Weekday | 900 Data Management Services | CANCELLED DAY OF COLLECTION AND RESCHEDULED (AGAIN) FOR JANUARY 2ND. (SECOND RESCHEDULE) | 4.0 | $300.00 | $1,200.00 |
| Thomas Puckett | 12/20/2018 | Client Services Project Manager II | 900 Data Management Services | PREPARE DATA FOR MOVING TO REVIEW WORKSPACE | 1.4 | $195.00 | $273.00 |
| Richard Jamison | 12/20/2018 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE TO CONFIRM ONSITE RESCHEDULING | 0.3 | $200.00 | $60.00 |
| Michael Drone | 12/21/2018 | Document Review Project Manager | 900 Data Management Services | ONE AVIATION: PREPARE AND SEND DAILY STATUS REPORT. CONFER INTERNALLY RE: PROCESS AND ASSIST TEAM W/ TECHNICAL ISSUES. SPOT CHECK REVIEWERS FOR ACCURACY AND PACING. | 2.0 | $125.00 | $250.00 |
| Thomas Puckett | 12/21/2018 | Client Services Project Manager II | 900 Data Management Services | UPDATING TRACKING LOG | 1.0 | $195.00 | $195.00 |
| Thomas Puckett | 12/30/2018 | Client Services Project Manager II | 900 Data Management Services | PRODUCTION PREP FOR VOL 3 AND 4 | 2.0 | $195.00 | $390.00 |
| Thomas Puckett | 12/31/2018 | Client Services Project Manager II | 900 Data Management Services | PRODUCTION SEARCHES AND SETUP. DOCUMENT IMAGING. CLIENT COMMUNICATION. REDACTION SEARCHES. | 6.0 | $195.00 | $1,170.00 |
| Brayton Wilfong | 12/31/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-625757 - PERFORM EXPORT AND MEDIA QC | 0.5 | $175.00 | $87.50 |
| Jason Edwards | 12/31/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-625757 - PERFORM LOAD | 1.0 | $175.00 | $175.00 |
| Jason Edwards | 12/31/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-625757 - PERFORM EXPORT | 2.0 | $175.00 | $350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Chandra Sekhar Battina | 12/31/2018 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-625757 - NB SETUP QC | 0.5 | $175.00 | $87.50 |
| Thomas Puckett | 1/1/2019 | Client Services Project Manager II | 900 Data Management Services | SEARCHING FOR KATIE | 2.0 | $195.00 | $390.00 |
| Laura Davis | 1/2/2019 | ESI Collection, Weekday | 900 Data Management Services | BILLING FOR CANCELLED COLLECTION WITH LESS THAN 24 HOUR NOTICE. CLIENT FORGOT WE HAD THIS RESCHEDULED FOR THE 3RD TIME. | 4.0 | $300.00 | $1,200.00 |
| Richard Jamison | 1/2/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CONSULTANT | 0.2 | $200.00 | $40.00 |
| Thomas Puckett | 1/3/2019 | Client Services Project Manager II | 900 Data Management Services | PROD 004 SETUP | 3.0 | $195.00 | $585.00 |
| Thomas Puckett | 1/4/2019 | Client Services Project Manager II | 900 Data Management Services | PROD004 & CUSTOM SEARCHING/REPORTING | 1.0 | $195.00 | $195.00 |
| Richard Jamison | 1/4/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH INTERNAL TEAM | 0.4 | $200.00 | $80.00 |
| Raymond DeCosta | 1/5/2019 | Forensic Project Manager | 900 Data Management Services | COORDINATE CLIENT REQUEST FOR DATA COLLECTION | 1.2 | $200.00 | $240.00 |
| Thomas Puckett | 1/6/2019 | Client Services Project Manager II | 900 Data Management Services | CODING LAYOUT CHANGES, SEARCHES FOR KATIE, 3RD PARTY LOAD | 2.0 | $195.00 | $390.00 |
| Raymond DeCosta | 1/6/2019 | Forensic Project Manager | 900 Data Management Services | COORDINATE CLIENT REQUEST FOR DATA COLLECTION | 1.1 | $200.00 | $220.00 |
| Andrew Crouse | 1/7/2019 | ESI Collection, Weekday | 900 Data Management Services | CORRESPOND WITH CLIENT REGARDING COLLECTION. | 0.3 | $300.00 | $90.00 |
| Richard Jamison | 1/7/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH INTERNAL TEAM AND CLIENT | 0.6 | $200.00 | $120.00 |
| Andrew Crouse | 1/8/2019 | ESI Collection, Weekday | 900 Data Management Services | PERFORM ONSITE COLLECTION AND SEARCHING OF ONE IPHONE IN NEW YORK, NY. | 4.0 | $300.00 | $1,200.00 |
| Thomas Puckett | 1/8/2019 | Client Services Project Manager II | 900 Data Management Services | PROD 005 SETUP. EMAIL CORRESPONDENCE, CLIENT UPDATES | 2.0 | $195.00 | $390.00 |
| Thomas Puckett | 1/8/2019 | Client Services Project Manager II | 900 Data Management Services | MOBILE DATA FIELD MAPPING AND LOADING | 2.0 | $195.00 | $390.00 |
| Richard Jamison | 1/8/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CLIENT AND CONSULTANT; COORDINATE MOBILE LOAD FILES | 0.6 | $200.00 | $120.00 |
| John Maxwell | 1/8/2019 | ESI Collection, Weekday | 900 Data Management Services | WORKED ON CREATING MOBILE DEVICE LOAD FILE. | 1.0 | $300.00 | $300.00 |
| Thomas Puckett | 1/9/2019 | Client Services Project Manager II | 900 Data Management Services | PROD VOL005 | 0.6 | $195.00 | $117.00 |
| Thomas Puckett | 1/9/2019 | Client Services Project Manager II | 900 Data Management Services | MODIFY CODING LAYOUTS | 0.4 | $195.00 | $78.00 |
| Richard Jamison | 1/9/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CASE TEAM | 0.2 | $200.00 | $40.00 |
| Thomas Puckett | 1/10/2019 | Client Services Project Manager II | 900 Data Management Services | LOADING TEXT MESSAGES | 1.0 | $195.00 | $195.00 |
| Andrew Crouse | 1/11/2019 | ESI Collection, Weekday | 900 Data Management Services | CORRESPOND WITH CLIENT REGARDING QUESTIONS ON DELETED TEXT MESSAGES. | 0.5 | $300.00 | $150.00 |
| Thomas Puckett | 1/11/2019 | Client Services Project Manager II | 900 Data Management Services | DOCUMENT IMAGING | 0.4 | $195.00 | $78.00 |
| Thomas Puckett | 1/11/2019 | Client Services Project Manager II | 900 Data Management Services | PRODUCTION VOL006 | 2.0 | $195.00 | $390.00 |
| Richard Jamison | 1/11/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CASE TEAM | 0.4 | $200.00 | $80.00 |
| Thomas Puckett | 1/13/2019 | Client Services Project Manager II | 900 Data Management Services | PROV VOL007, 3RD PARTY LOAD, STAND BY FOR CLIENT URGENT WEEKEND REQUESTS AND RESPONSES | 5.0 | $195.00 | $975.00 |
| Thomas Puckett | 1/13/2019 | Client Services Project Manager II | 900 Data Management Services | STAND BY FOR PRODUCTION TO COMPLETE | 3.0 | $195.00 | $585.00 |
| Thomas Puckett | 1/19/2019 | Client Services Project Manager II | 900 Data Management Services | 3RD PARTY LOAD MAPPING AND WR SETUP | 1.0 | $195.00 | $195.00 |
| Thomas Puckett | 1/31/2019 | Client Services Project Manager II | 900 Data Management Services | 3RD PARTY LOAD, FIELD MAPPING | 0.4 | $195.00 | $78.00 |
| Thomas Puckett | 2/1/2019 | Client Services Project Manager II | 900 Data Management Services | UPDATE DATA LOG | 0.2 | $195.00 | $39.00 |
| Thomas Puckett | 2/4/2019 | Client Services Project Manager II | 900 Data Management Services | UPDATE LOG, SET UP RE-DO OF PROD 006 | 1.0 | $195.00 | $195.00 |
| Richard Jamison | 2/4/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CASE TEAM | 0.4 | $200.00 | $80.00 |
| Thomas Puckett | 2/5/2019 | Client Services Project Manager II | 900 Data Management Services | CALL TO DISCUSS WYSE TEXT MESSAGES | 0.6 | $195.00 | $117.00 |
| Thomas Puckett | 2/5/2019 | Client Services Project Manager II | 900 Data Management Services | SET UP PRODUCTION WR | 0.4 | $195.00 | $78.00 |
| Thomas Puckett | 2/5/2019 | Client Services Project Manager II | 900 Data Management Services | QC PROD 006 | 0.2 | $195.00 | $39.00 |
| Richard Jamison | 2/5/2019 | Forensic Project Manager | 900 Data Management Services | CONFERENCE CALL WITH CASE TEAM | 0.5 | $200.00 | $100.00 |
| Andrew Crouse | 2/6/2019 | ESI Collection, Weekday | 900 Data Management Services | CORRESPOND WITH CLIENT REGARDING ALTERNATIVE COLLECTION OPTIONS AND NOTE FROM CALL ON 2/5/19. | 0.3 | $300.00 | $90.00 |
| Richard Jamison | 2/6/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CASE TEAM | 0.3 | $200.00 | $60.00 |
| Thomas Puckett | 2/9/2019 | Client Services Project Manager II | 900 Data Management Services | PDF REQUEST FOR NICK | 0.5 | $195.00 | $97.50 |
| Richard Jamison | 2/12/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CASE TEAM | 0.4 | $200.00 | $80.00 |
| Richard Jamison | 2/13/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CLIENT | 0.4 | $200.00 | $80.00 |
| Andrew Crouse | 2/14/2019 | ESI Collection, Weekday | 900 Data Management Services | CORRESPOND WITH CLIENT AND CUSTODIAN REGARDING ICLOUD COLLECTION OPTIONS. | 0.5 | $300.00 | $150.00 |
| Richard Jamison | 2/14/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CASE TEAM | 0.4 | $200.00 | $80.00 |
| Richard Jamison | 2/19/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CASE TEAM | 0.4 | $200.00 | $80.00 |
| Richard Jamison | 2/21/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CLIENT | 0.2 | $200.00 | $40.00 |

| Name | Date | Title | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Richard Jamison | 2/25/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CASE TEAM | 0.4 | $200.00 | $80.00 |
| Jon Krehbiel | 3/1/2019 | ESI Collection, Weekday | 900 Data Management Services | ONSITE AT 85 BROAD STREET, NEW YORK NY. CANCELLED AFTER ARRIVING ONSITE. | 4.0 | $300.00 | $1,200.00 |
| Richard Jamison | 3/1/2019 | Forensic Project Manager | 900 Data Management Services | REVIEW CASE TEAM CORRESPONDENCE FOR ONSITE RESCHEDULE | 0.2 | $200.00 | $40.00 |
| Richard Jamison | 3/11/2019 | Forensic Project Manager | 900 Data Management Services | REVIEW CLIENT CORRESPONDENCE FOR RESCHEDULE | 0.2 | $200.00 | $40.00 |
| Richard Jamison | 3/19/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CONSULTANT | 0.3 | $200.00 | $60.00 |
| Jon Krehbiel | 3/20/2019 | ESI Collection, Weekday | 900 Data Management Services | SAME DAY ONSITE COLLECTION CANCELLATION | 4.0 | $300.00 | $1,200.00 |
| Richard Jamison | 3/20/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CONSULTANT | 0.2 | $200.00 | $40.00 |
| Richard Jamison | 3/27/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH CLIENT | 0.2 | $200.00 | $40.00 |
| Jon Krehbiel | 3/28/2019 | ESI Collection, Weekday | 900 Data Management Services | LESS THEN 24 HOUR NOTICE ONSITE CANCELLATION | 4.0 | $300.00 | $1,200.00 |
| Richard Jamison | 4/2/2019 | Forensic Project Manager | 900 Data Management Services | CORRESPONDENCE WITH END-CLIENT | 0.2 | $200.00 | $40.00 |
| Thomas Puckett | 6/21/2019 | Client Services Project Manager II | 900 Data Management Services | NEW FTP, RE-RAMP UP PROJECT | 2.0 | $195.00 | $390.00 |
| Thomas Puckett | 6/22/2019 | Client Services Project Manager II | 900 Data Management Services | MANAGE NEW DATA | 0.8 | $195.00 | $156.00 |
| Thomas Puckett | 6/23/2019 | Client Services Project Manager II | 900 Data Management Services | SEARCH/REPORT FOR KATIE/DOMAIN FILTERING | 3.0 | $195.00 | $585.00 |
| John Huynh | 6/24/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-786456 - CONSULTING - ASSIST PM WITH REVIEWING THE ANALYTICS JOB IN THE WORKSPACE AND ADVISING NEXT STEP. | 0.3 | $175.00 | $52.50 |
| Thomas Sloan | 6/24/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-786811 INTAKE ONLY | 0.4 | $175.00 | $70.00 |
| Thomas Puckett | 6/24/2019 | Client Services Project Manager II | 900 Data Management Services | CLIENT COMMUNICATION AND NEW DATA RECEIVED | 0.3 | $195.00 | $58.50 |
| Thomas Puckett | 6/24/2019 | Client Services Project Manager II | 900 Data Management Services | SEARCH/REPORT/EMAIL THREADING | 2.0 | $195.00 | $390.00 |
| Alyssa Buckner | 6/24/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | PERFORMED PEER QC PER WR-786811 | 0.2 | $175.00 | $35.00 |
| Jonathan Garcia | 6/25/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-786831 - PERFORMED PROCESSING/DATAQC/MTH | 1.0 | $175.00 | $175.00 |
| Brendan Palombine | 6/25/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-786831: PERFORM PEER QC | 0.2 | $175.00 | $35.00 |
| Samantha Kittle | 6/25/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | PREPARED AND STAGED MEDIA FOR PROCESSING PER WR-786831 | 0.3 | $175.00 | $52.50 |
| Marcella Stewart-Santos | 6/25/2019 | Client Services Project Manager III | 900 Data Management Services | CORRESPOND WITH M. CHECO AND K. ROOKARD REGARDING DATA PROCESSING, SEARCHING, AND FILTERING; PREPARE DATA HANDOFF, INCLUDING DOMAIN AND SEARCH REPORTS | 2.4 | $275.00 | $660.00 |
| Sandhya Badala | 6/25/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-786811 - COPIED | 0.5 | $175.00 | $87.50 |
| Marcella Stewart-Santos | 6/26/2019 | Client Services Project Manager III | 900 Data Management Services | CORRESPOND WITH K. ROOKARD REGARDING DOCUMENT QUESTION; INVESTIGATE AND FOLLOW UP SAME | 0.3 | $275.00 | $82.50 |
| Marcella Stewart-Santos | 6/26/2019 | Client Services Project Manager III | 900 Data Management Services | CORRESPOND WITH K. ROOKARD AND PREPARE REPORTS AND SCREENING SEARCHES PURSUANT TO HER INSTRUCTIONS | 1.7 | $275.00 | $467.50 |
| Marcella Stewart-Santos | 6/27/2019 | Client Services Project Manager III | 900 Data Management Services | CORRESPOND WITH K. ROOKARD REGARDING DOCUMENT SCREENING AND REVIEW IN PREPARATION FOR PRODUCTION AND PREPARE SEARCHES AND REPORTS PURSUANT TO HER INSTRUCTION; FOLLOW UP QUESTIONS REGARDING ATTACHMENTS | 1.7 | $275.00 | $467.50 |
| Donna Davenport | 6/28/2019 | Client Services Project Manager I | 900 Data Management Services | PERFORM QUALITY CHECK OF VOL007 | 0.2 | $175.00 | $35.00 |
| Marcella Stewart-Santos | 6/28/2019 | Client Services Project Manager III | 900 Data Management Services | CORRESPOND WITH K. ROOKARD REGARDING DOCUMENT CODING FOR PRODUCTION VOL007 AND FOLLOW UP REGARDING SAME; PREPARE VOL007 PRODUCTION AND CORRESPOND WITH K. ROOKARD AND M. CHECO REGARDING STATUS AND HAND OFF. | 1.8 | $275.00 | $495.00 |
| Jonathan Pollack | 6/28/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-788926 - PERFORM EXPORT AND MEDIA QC | 0.5 | $175.00 | $87.50 |
| Erin Durdy | 6/28/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-788926 - PERFORM HOSTING - PRODUCTION/DISCLOSURE | 0.3 | $175.00 | $52.50 |
| Erin Durdy | 6/28/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-788926 - PERFORM HOSTING - PRODUCTION/DISCLOSURE | 0.3 | $175.00 | $52.50 |
| Erin Durdy | 6/28/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-788926 - PERFORM HOSTING - PRODUCTION/DISCLOSURE | 0.3 | $175.00 | $52.50 |
| Erin Durdy | 6/28/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-788926 - PERFORM HOSTING - PRODUCTION/DISCLOSURE | 0.8 | $175.00 | $140.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Erin Durdy | 6/28/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-788926 - PERFORM HOSTING - PRODUCTION/DISCLOSURE | 0.3 | $175.00 | $52.50 |
| Erin Durdy | 6/28/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-788926 - PERFORM HOSTING - PRODUCTION/DISCLOSURE | 0.3 | $175.00 | $52.50 |
| Erin Durdy | 6/28/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-788926 - PERFORM HOSTING - PRODUCTION/DISCLOSURE | 0.3 | $175.00 | $52.50 |
| Connie Karstedt | 6/28/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-788926 - PEER SETUP QC | 0.3 | $175.00 | $52.50 |
| Marcella Stewart-Santos | 6/29/2019 | Client Services Project Manager III | 900 Data Management Services | CORRESPOND WITH K. ROOKARD REGARDING INCOMING DATA AND PREPARE FOR SAME | 0.2 | $275.00 | $55.00 |
| Mounika Annamraju | 6/29/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-788926 - FTP POSTING | 0.5 | $175.00 | $87.50 |
| Chad Poorman | 6/30/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-789388 - PERFORM PROCESSING REQUEST | 2.0 | $175.00 | $350.00 |
| Marcella Stewart-Santos | 6/30/2019 | Client Services Project Manager III | 900 Data Management Services | CORRESPOND WITH K. ROOKARD AND PAUL HASTINGS TEAM REGARDING URGENT DATA PROCESSING AND PRODUCTION; PREPARE PROCESSING WORK ORDERS, HAND OFF DATA, PREPARE SEARCHES, AND MONITOR REVIEW | 3.1 | $275.00 | $852.50 |
| Pallapolu Sandeep | 6/30/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-789398 - PREPARE MEDIA | 0.8 | $175.00 | $140.00 |
| Pallapolu Sandeep | 6/30/2019 | Technical Analyst/Litigation Support | 900 Data Management Services | WR-789384 - PREPARE MEDIA | 0.8 | $175.00 | $140.00 |
| Marcella Stewart-Santos | 7/1/2019 | Client Services Project Manager III | 900 Data Management Services | PREPARE VOL008 PRODUCTION AND CORRESPOND WITH K. ROOKARD REGARDING SAME | 0.7 | $275.00 | $192.50 |
| Marcella Stewart-Santos | 7/1/2019 | Client Services Project Manager III | 900 Data Management Services | PERFORM QUALITY CHECKS AND HAND OFF DOCUMENT PRODUCTION VOL008 | 0.3 | $275.00 | $82.50 |
| Marcella Stewart-Santos | 7/2/2019 | Client Services Project Manager III | 900 Data Management Services | RECEIVE THIRD PARTY PRODUCTIONS AND PREPARE FOR LOADING TO RELATIVITY; REPORT BATES RANGES AND DOCUMENT COUNTS; PERFORM QUALITY CHECKS AND HAND OFF SAME | 0.5 | $275.00 | $137.50 |
| Marcella Stewart-Santos | 9/20/2019 | Client Services Project Manager III | 900 Data Management Services | CORRESPOND WITH K. ROOKARD REGARDING DATA DISPOSITION | 0.2 | $275.00 | $55.00 |
| Thomas Puckett | 9/25/2019 | Client Services Project Manager II | 900 Data Management Services | RESEARCH USERS ASSIGNED TO PS0063 | 0.2 | $195.00 | $39.00 |
| | | | | **TOTAL** | 326.50 | | $58,046.00 |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
--------------------------------------------------------x
                                           :
In re:                                     :  Chapter 7
                                           :
ONE AVIATION CORPORATION, et al.,¹         :  Case No. 18-12309 (CSS)
                                           :
          Debtors.                         :  Jointly Administered
                                           :
                                           :  Objection Deadline: April 7, 2021 at 4:00 p.m. (ET)
                                           :  Hearing Date:  April 23, 2021 at 2:00 p.m. (ET)
--------------------------------------------------------x
```

## NOTICE OF COMBINED MONTHLY AND FINAL FEE APPLICATION

**PLEASE TAKE NOTICE** that the *Third Monthly Fee Application of Epiq Corporate Restructuring, LLC, as Administrative Advisor to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Monthly Period from March 1, 2019 Through February 28, 2021 and the Final Period from October 9, 2018 Through and February 28, 2021* (the "**Combined Monthly and Final Application**") has been filed with the United States Bankruptcy Court for the District of Delaware (the "**Court**"). The Combined Monthly and Final Application seeks allowance of (1) monthly fees in the amount of $6,501.78 and monthly expenses in the amount of $0.00, and (2) allowance of final fees in the amount of $76,188.74 and final expenses in the amount of $111,614.51.

**PLEASE TAKE FURTHER NOTICE** that objections to Combined Monthly and Final Application, if any, are required to be filed on or before **April 7, 2021 at 4:00 p.m. (ET)** (the "**Objection Deadline**") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 N. Market Street, Wilmington, Delaware 19801. You must also serve any such objection so as to be received by the following on the Objection Deadline: (i) counsel to the Debtors, (A) Paul Hastings LLP, 71 South Wacker Drive, Suite 4500, Chicago, IL 60606, Attn: Brendan M. Gage, Esq. (brendangage@paulhastings.com) and (B) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn: Jaime Luton Chapman, Esq. (jchapman@ycst.com); (ii) ONE Aviation Corporation, c/o Michael Wyse, 85 Broad St, 18th Floor, New York, NY 10004, Attn: Michael Wyse (mwyse@wyseadvisorsllc.com); (iii) counsel to the DIP Agent, Emmet, Marvin & Martin LLP, 120 Broadway, 32nd Floor, New York, NY 10271, Attn: Thomas A. Pitta, Esq. (tpitta@emmetmarvin.com); (iv) counsel to Citiking International US, LLC, Margolis Edelstein, 300 Delaware Avenue, Suite 800, Wilmington, DE 19801, Attn: James E, Huggett (jhuggett@margolisedelstein.com); (v) counsel to Cantor Fitzgerald Securities (A) Richards Kibbe & Orbe LLP, 200 Liberty Street, New York, NY 10281, Attn: Gregory G. Plotko, Esq.

---

¹ The debtors in these chapter 11 cases, along with the last four digits of each debtor's tax identification number, as applicable, are: ONE Aviation Corporation (9649); ACC Manufacturing, Inc. (1364); Aircraft Design Company (1364); Brigadoon Aircraft Maintenance, LLC (9000); DR Management, LLC (8703); Eclipse Aerospace, Inc. (9000); Innovatus Holding Company (9129); Kestrel Aircraft Company, Inc. (2053); Kestrel Brunswick Corporation (6741); Kestrel Manufacturing, LLC (1810); Kestrel Tooling Company (9439); and OAC Management, Inc. (9986). The Debtors' corporate headquarters is located at 3520 Spirit Drive SE, Albuquerque, NM 87106.

(gplotko@rkollp.com) and (B) Ashby & Geddes, P.A., 500 Delaware Avenue, 8th Floor, P.O. Box 1150, Wilmington, DE 19899, Attn: Gregory A. Taylor, Esq. (gtaylor@ashbygeddes.com); (vi) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: Linda J. Casey; and (vii) counsel to the Committee, (A) Lowenstein Sandler LLP, 1251 Avenue of the Americas, New York, NY 10020, Attn: Wojciech F. Jung, Esq. (wjung@lowenstein.com) and (B) Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE, 19801, Attn: Adam G. Landis, Esq. (landis@lrclaw.com).

**PLEASE TAKE FURTHER NOTICE** THAT A HEARING TO CONSIDER FINAL APPROVAL OF THE COMBINED MONTHLY AND FINAL APPLICATION WILL BE HELD BEFORE THE HONORABLE CHRISTOPER S. SONTCHI, UNITED STATES BANKRUPTCY JUDGE FOR THE DISTRICT OF DELAWARE, ON **APRIL 23, 2021 AT 2:00 P.M. (ET)**.

**PLEASE TAKE FURTHER NOTICE THAT IF NO OBJECTIONS OR RESPONSES TO THE COMBINED MONTHLY AND FINAL APPLICATION ARE TIMELY FILED AND RECEIVED IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED THEREIN WITHOUT FURTHER NOTICE OR A HEARING.**

Dated:  March 10, 2021
     Wilmington, Delaware

*/s/ Jaime Luton Chapman*
Robert S. Brady (No. 2847) (rbrady@ycst.com)
M. Blake Cleary (No. 3614) (mbcleary@ycst.com)
Sean M. Beach (No. 4070) (sbeach@ycst.com)
Jaime Luton Chapman (No. 4936) (jchapman@ycst.com)
**YOUNG CONAWAY STARGATT & TAYLOR, LLP**
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

- and -

Chris L. Dickerson (admitted *pro hac vice*)
Brendan M. Gage (admitted *pro hac vice*)
Nathan S. Gimpel (admitted *pro hac vice*)
**PAUL HASTINGS LLP**
71 South Wacker Drive, Suite 4500
Chicago, Illinois 60606
Telephone: (312) 499-6000
Facsimile: (312) 499-6100

- and -

Todd M. Schwartz (admitted *pro hac vice*)
**PAUL HASTINGS LLP**
1117 S. California Avenue
Palo Alto, California 94304
Telephone: (650) 320-1800
Facsimile: (650) 320-1900

*Counsel to the Debtors*