Exhibit E

# Invoice

Page 1 of 1

**Epiq Systems Ltd**
77 Marsh Wall, 5th Floor
LONDON
E14 9SH
UNITED KINGDOM

| Remit to | |
|---|---|
| Epiq Systems Ltd. | VAT No. 927190809 |
| | Co. Registration No. 05343223 |
| | Billing questions, +44 (0) 20 7367 9186 |
| | or epiqeubilling@epiqglobal.co.uk |
| Payment by Wire: | |
| Bank: | HSBC UK |
| Acct No: | 21635050 |
| Sort Code: | 40-06-29 |
| IBAN: | GB74HBUK40062921635050 |
| BIC: | HBUKGB4B |

**Bill-To**

SIGNA Holding GmbH
Attn: Manuel Pirolt
Maria-Theresien-Straße 31
6020 INNSBRUCK
AUSTRIA

| Information | | | |
|---|---|---|---|
| Invoice No. | 90580870 | Invoice Date | 30.09.2021 |
| Purchase Order No. | | | |
| Customer No. | 3015144 | | |
| Currency | EUR | | |
| Contract No. | 40052482 | | |
| Contract Description | MTD022 - Signa Group _ Vale Subpeona | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | MTD022 | | |
| Project Number | P-1078491 | | |

**Comments**

Services for the month of September 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| FIL201 | Forensic Analysis & Consulting, Tier I | 6,500 | H | 225,0000 | 1.462,50 |

**Total Amount Due** — 1.462,50

**Open Items for Contract 40052482 as of 08.10.2021**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 30.09.2021 | Invoice | 90580870 | 30.10.2021 | 1.462,50 | EUR |
| | | | Total: | 1.462,50 | EUR |



CONFIDENTIAL

| Name of Analyst | Date | Hous | Description | Project Name | Expla |
|---|---|---|---|---|---|
| Patrick John Davidson Nicholson | 15/09/2021 | 2 | Preparing remote collection kits and arranging courier | MTD022 - Signa Group _ Vale Subpeona | FOR |
| Patrick John Davidson Nicholson | 23/09/2021 | 2.5 | Remote collection of email, enterprise vault, and SharePoint | MTD022 - Signa Group _ Vale Subpeona | FOR |
| Patrick John Davidson Nicholson | 27/09/2021 | 2 | Liaising with Georg and confirming collected data of Teams call and screen share | MTD022 - Signa Group _ Vale Subpeona | FOR |
| Patrick John Davidson Nicholson | 5/10/2021 | 3.7 | Uploading over 1TB of data via FTP and completing exhibit management forms | MTD022 - Signa Group _ Vale Subpeona | FOR |
| | | 10.2 | | | |

# epiQ

# Invoice

Page 1 of 1

Epiq Systems Ltd
77 Marsh Wall, 5th Floor
LONDON
E14 9SH
UNITED KINGDOM

| Remit to | |
|---|---|
| Epiq Systems Ltd. | VAT No. 927190809 |
| | Co. Registration No. 05343223 |
| | Billing questions, +44 (0) 20 7367 9186 |
| | or epiqeubilling@epiqglobal.co.uk |
| Payment by Wire: | |
| Bank: | HSBC UK |
| Acct No: | 21635050 |
| Sort Code: | 40-06-29 |
| IBAN: | GB74HBUK40062921635050 |
| BIC: | HBUKGB4B |

**Bill-To**

SIGNA Holding GmbH
Attn: Manuel Pirolt
Maria-Theresien-Straße 31
6020 INNSBRUCK
AUSTRIA

| Information | | | |
|---|---|---|---|
| Invoice No. | 90584535 | Invoice Date | 31.10.2021 |
| Purchase Order No. | | | |
| Customer No. | 3015144 | | |
| Currency | EUR | | |
| Contract No. | 40052482 | | |
| Contract Description | MTD022 - Signa Group _ Vale Subpeona | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | MTD022 | | |
| Project Number | P-1078491 | | |

**Comments**

Services for the month of October 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| FIL201 | Forensic Analysis & Consulting, Tier I | 3,700 | H | 225,0000 | 832,50 |
| PRO419 | All In-Processing | 2.448,030 | GB | 10,3800 | 25.410,55 |
| HST756 | Document Review Hosting - Relativity | 1,230 | GB | 3,0300 | 3,73 |
| | 100% discount | | | | -3,73 |
| | Chargeable from January 2022 | | | | |
| HST626 | User Fees - Relativity | 2 | EA | 60,5400 | 121,08 |
| | 100% discount | | | | -121,08 |
| | Waived for Epiq Users + Document Reviewers for 3 months - Chargeable from January 2022 | | | | |
| PRO310 | Project Manager | 14,300 | H | 151,3500 | 2.164,31 |

| | |
|---|---|
| **Gross Amount** | 28.532,17 |
| **Discount Amount** | -124,81 |
| **Net Amount** | 28.407,36 |
| **Total Amount Due** | 28.407,36 |

| Open Items for Contract 40052482 as of 08.11.2021 | | | | | |
|---|---|---|---|---|---|
| **Trans. Date** | **Type** | **Reference** | **Due Date** | **Amount** | **Curr.** |
| 30.09.2021 | Invoice | 90580870 | 30.10.2021 | 1.462,50 | EUR |
| 31.10.2021 | Invoice | 90584535 | 30.11.2021 | 28.407,36 | EUR |
| | | | Total: | 29.869,86 | EUR |



CONFIDENTIAL

| Name of Analyst | Date | Hous | Description | Project Name | Expla |
|---|---|---|---|---|---|
| Patrick John Davidson Nicholson | 15/09/2021 | 2 | Preparing remote collection kits and arranging courier | MTD022 - Signa Group _ Vale Subpeona | FOR |
| Patrick John Davidson Nicholson | 23/09/2021 | 2.5 | Remote collection of email, enterprise vault, and SharePoint | MTD022 - Signa Group _ Vale Subpeona | FOR |
| Patrick John Davidson Nicholson | 27/09/2021 | 2 | Liaising with Georg and confirming collected data of Teams call and screen share | MTD022 - Signa Group _ Vale Subpeona | FOR |
| Patrick John Davidson Nicholson | 5/10/2021 | 3.7 | Uploading over 1TB of data via FTP and completing exhibit management forms | MTD022 - Signa Group _ Vale Subpeona | FOR |
| | | 10.2 | | | |

# epiQ

# Invoice

Page 1 of 2

Epiq Systems Ltd
77 Marsh Wall, 5th Floor
LONDON
E14 9SH
UNITED KINGDOM

| Remit to | |
|---|---|
| Epiq Systems Ltd. | VAT No. 927190809 |
| | Co. Registration No. 05343223 |
| | Billing questions, +44 (0) 20 7367 9186 |
| | or epiqeubilling@epiqglobal.co.uk |
| Payment by Wire: | |
| Bank: | HSBC UK |
| Acct No: | 21635050 |
| Sort Code: | 40-06-29 |
| IBAN: | GB74HBUK40062921635050 |
| BIC: | HBUKGB4B |

| Bill-To | |
|---|---|
| SIGNA Holding GmbH | |
| Attn: Manuel Pirolt | |
| Maria-Theresien-Straße 31 | |
| 6020 INNSBRUCK | |
| AUSTRIA | |

| Information | | | |
|---|---|---|---|
| Invoice No. | 90592830 | Invoice Date | 30.11.2021 |
| Purchase Order No. | | | |
| Customer No. | 3015144 | | |
| Currency | EUR | | |
| Contract No. | 40052482 | | |
| Contract Description | MTD022 - Signa Group _ Vale Subpeona | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | MTD022 | | |
| Project Number | P-1078491 | | |

| Comments |
|---|
| Services for the month of November 2021 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| HST651 | Early Case Assessment Hosting-Relativity | 47,320 | GB | 3,0300 | 143,38 |
| | 100% discount | | | | -143,38 |
| | Chargeable from January 2022 | | | | |
| HST756 | Document Review Hosting - Relativity | 319,540 | GB | 3,0300 | 968,21 |
| | 100% discount | | | | -968,21 |
| | Chargeable from January 2022 | | | | |
| HST626 | User Fees - Relativity | 19 | EA | 60,5400 | 1.150,26 |
| | 100% discount | | | | -1.150,26 |
| | Waived for Epiq Users + Document Reviewers for 3 months - Chargeable from January 2022 | | | | |
| PRO310 | Project Manager | 23,600 | H | 151,3500 | 3.571,86 |
| CON109 | Technology Assisted Review Consulting | 0,700 | H | 216,2100 | 151,35 |

--------------------------------------------------------------------------------

| | |
|---|---|
| **Gross Amount** | 5.985,06 |
| **Discount Amount** | -2.261,85 |
| **Net Amount** | 3.723,21 |
| **Total Amount Due** | 3.723,21 |

--------------------------------------------------------------------------------

| Open Items for Contract 40052482 as of 08.12.2021 | | | | | |
|---|---|---|---|---|---|
| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
| 30.09.2021 | Invoice | 90580870 | 30.10.2021 | 1.462,50 | EUR |
| 31.10.2021 | Invoice | 90584535 | 30.11.2021 | 28.407,36 | EUR |
| 30.11.2021 | Invoice | 90592830 | 30.12.2021 | 3.723,21 | EUR |



CONFIDENTIAL

# Invoice

Page 2 of 2

| Information | | | |
|---|---|---|---|
| Invoice No. | 90592830 | Invoice Date | 30.11.2021 |
| Purchase Order No. | | | |
| Customer No. | 3015144 | | |

Epiq Systems Ltd
77 Marsh Wall, 5th Floor
LONDON
E14 9SH
UNITED KINGDOM

**Comments**

Services for the month of November 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | Total: | | | 33.593,07 | EUR |



# Invoice

Epiq Systems Ltd
77 Marsh Wall, 5th Floor
LONDON
E14 9SH
UNITED KINGDOM

| **Remit to** | |
|---|---|
| Epiq Systems Ltd. | VAT No. 927190809 |
| | Co. Registration No. 05343223 |
| | Billing questions, +44 (0) 20 7367 9186 |
| | or epiqeubilling@epiqglobal.co.uk |
| Payment by Wire: | |
| Bank: | HSBC UK |
| Acct No: | 21635050 |
| Sort Code: | 40-06-29 |
| IBAN: | GB74HBUK40062921635050 |
| BIC: | HBUKGB4B |

**Bill-To**

SIGNA Holding GmbH
Attn: Manuel Pirolt
Maria-Theresien-Straße 31
6020 INNSBRUCK
AUSTRIA

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90592736 | Invoice Date | 30.11.2021 |
| Purchase Order No. | | | |
| Customer No. | 3015144 | | |
| Currency | EUR | | |
| Contract No. | 40052483 | | |
| Contract Description | MTD022 DRS - Signa Group _ Vale Subpeona | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | MTD022 DRS | | |
| Project Number | P-1078491 | | |

**Comments**

Services for the month of November 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| DRS210 | Review | 184 | H | 70,7500 | 13.018,00 |
| DRS310 | Review Project Management | 19,500 | H | 176,0000 | 3.432,00 |
| DRS312 | Training | 79,250 | H | 70,7500 | 5.606,94 |
| DRS215 | QC Team Lead | 15,250 | H | 95,0000 | 1.448,75 |

|  | | |
|---|---|---|
| **Total Amount Due** | | 23.505,69 |

**Open Items for Contract 40052483 as of 08.12.2021**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 30.11.2021 | Invoice | 90592736 | 30.12.2021 | 23.505,69 | EUR |
| | | | Total: | 23.505,69 | EUR |



CONFIDENTIAL

**MTD022 - Signa Vale 11/1/2021 - 11/30/2021**

| Name | Activity | Date | Start Time | End Time | Hours | Bill Rate (EUR) | Total (EUR) |
|---|---|---|---|---|---|---|---|
| Caroline Becker | Review Project Management | Thu 11/25/2021 | 11:00 AM | 12:30 PM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Fri 11/26/2021 | 11:00 AM | 1:00 PM | 2.00 | 176.00 | 352.00 |
| Caroline Becker | Review Project Management | Mon 11/29/2021 | 9:45 AM | 10:45 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Mon 11/29/2021 | 11:15 AM | 1:45 PM | 2.50 | 176.00 | 440.00 |
| Caroline Becker | Review Project Management | Mon 11/29/2021 | 2:15 PM | 3:45 PM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Mon 11/29/2021 | 4:00 PM | 7:00 PM | 3.00 | 176.00 | 528.00 |
| Caroline Becker | Review Project Management | Mon 11/29/2021 | 8:00 PM | 9:00 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Tue 11/30/2021 | 9:15 AM | 1:15 PM | 4.00 | 176.00 | 704.00 |
| Caroline Becker | Review Project Management | Tue 11/30/2021 | 2:00 PM | 3:30 PM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Tue 11/30/2021 | 4:00 PM | 4:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 11/30/2021 | 6:00 PM | 7:00 PM | 1.00 | 176.00 | 176.00 |
| | | | | | 19.50 | | 3,432.00 |
| Sven Josewski | QC Team Lead | Mon 11/29/2021 | 12:30 PM | 5:45 PM | 5.25 | 95.00 | 498.75 |
| Sven Josewski | QC Team Lead | Tue 11/30/2021 | 7:00 AM | 1:30 PM | 6.50 | 95.00 | 617.50 |
| Sven Josewski | QC Team Lead | Tue 11/30/2021 | 1:45 PM | 5:15 PM | 3.50 | 95.00 | 332.50 |
| | | | | | 15.25 | | 1,448.75 |
| Marianna Tobikova | Training | Mon 11/29/2021 | 11:00 AM | 4:00 PM | 5.00 | 70.75 | 353.75 |
| Veneta Florakis | Training | Mon 11/29/2021 | 11:30 AM | 3:45 PM | 4.25 | 70.75 | 300.69 |
| Zarqa Uhlmann | Training | Mon 11/29/2021 | 11:30 AM | 4:45 PM | 5.25 | 70.75 | 371.44 |
| Michael Stam | Training | Mon 11/29/2021 | 11:30 AM | 4:45 PM | 5.25 | 70.75 | 371.44 |
| Sandra Rodrigues | Training | Mon 11/29/2021 | 11:30 AM | 4:45 PM | 5.25 | 70.75 | 371.44 |
| Vasilena Sahib | Training | Mon 11/29/2021 | 11:30 AM | 12:30 PM | 1.00 | 70.75 | 70.75 |
| Richard Schmeck | Review | Mon 11/29/2021 | 12:00 PM | 8:00 PM | 8.00 | 70.75 | 566.00 |
| Peter Meszaros | Training | Mon 11/29/2021 | 12:30 PM | 5:45 PM | 5.25 | 70.75 | 371.44 |
| Ivo Meenen | Training | Mon 11/29/2021 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Timea Szabo | Training | Mon 11/29/2021 | 12:30 PM | 5:45 PM | 5.25 | 70.75 | 371.44 |
| Nils Bruckhuisen | Training | Mon 11/29/2021 | 12:30 PM | 5:30 PM | 5.00 | 70.75 | 353.75 |
| Tiberius Mitu | Training | Mon 11/29/2021 | 12:30 PM | 5:45 PM | 5.25 | 70.75 | 371.44 |
| Jens Forkert | Training | Mon 11/29/2021 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Miklos Kondi | Training | Mon 11/29/2021 | 12:30 PM | 5:45 PM | 5.25 | 70.75 | 371.44 |
| Martin Koster | Training | Mon 11/29/2021 | 12:30 PM | 5:45 PM | 5.25 | 70.75 | 371.44 |
| Carlos Wilson | Training | Mon 11/29/2021 | 12:30 PM | 4:30 PM | 4.00 | 70.75 | 283.00 |
| Vasilena Sahib | Training | Mon 11/29/2021 | 4:00 PM | 4:30 PM | 0.50 | 70.75 | 35.38 |
| Veneta Florakis | Training | Mon 11/29/2021 | 4:15 PM | 4:45 PM | 0.50 | 70.75 | 35.38 |
| | | | | | 79.25 | | 5,606.94 |
| Marianna Tobikova | Review | Mon 11/29/2021 | 4:30 PM | 7:00 PM | 2.50 | 70.75 | 176.88 |
| Veneta Florakis | Review | Mon 11/29/2021 | 4:45 PM | 8:00 PM | 3.25 | 70.75 | 229.94 |
| Sandra Rodrigues | Review | Mon 11/29/2021 | 4:45 PM | 6:45 PM | 2.00 | 70.75 | 141.50 |
| Michael Stam | Review | Mon 11/29/2021 | 4:45 PM | 5:15 PM | 0.50 | 70.75 | 35.38 |
| Zarqa Uhlmann | Review | Mon 11/29/2021 | 5:00 PM | 7:00 PM | 2.00 | 70.75 | 141.50 |
| Michael Stam | Review | Mon 11/29/2021 | 5:30 PM | 7:00 PM | 1.50 | 70.75 | 106.13 |
| Carlos Wilson | Review | Mon 11/29/2021 | 5:30 PM | 8:00 PM | 2.50 | 70.75 | 176.88 |
| Nils Bruckhuisen | Review | Mon 11/29/2021 | 5:30 PM | 8:00 PM | 2.50 | 70.75 | 176.88 |
| Peter Meszaros | Review | Mon 11/29/2021 | 5:45 PM | 8:00 PM | 2.25 | 70.75 | 159.19 |
| Timea Szabo | Review | Mon 11/29/2021 | 5:45 PM | 8:00 PM | 2.25 | 70.75 | 159.19 |
| Martin Koster | Review | Mon 11/29/2021 | 5:45 PM | 8:00 PM | 2.25 | 70.75 | 159.19 |
| Miklos Kondi | Review | Mon 11/29/2021 | 5:45 PM | 8:00 PM | 2.25 | 70.75 | 159.19 |
| Ivo Meenen | Review | Mon 11/29/2021 | 5:45 PM | 8:00 PM | 2.25 | 70.75 | 159.19 |
| Tiberius Mitu | Review | Mon 11/29/2021 | 5:45 PM | 8:00 PM | 2.25 | 70.75 | 159.19 |
| Sandra Rodrigues | Review | Mon 11/29/2021 | 7:15 PM | 8:00 PM | 0.75 | 70.75 | 53.06 |
| Jens Forkert | Review | Mon 11/29/2021 | 8:00 PM | 9:00 PM | 1.00 | 70.75 | 70.75 |
| Peter Meszaros | Review | Tue 11/30/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Michael Stam | Review | Tue 11/30/2021 | 7:00 AM | 3:00 PM | 8.00 | 70.75 | 566.00 |
| Carlos Wilson | Review | Tue 11/30/2021 | 7:00 AM | 12:30 PM | 5.50 | 70.75 | 389.13 |
| Marianna Tobikova | Review | Tue 11/30/2021 | 7:00 AM | 2:00 PM | 7.00 | 70.75 | 495.25 |
| Veneta Florakis | Review | Tue 11/30/2021 | 7:30 AM | 10:30 AM | 3.00 | 70.75 | 212.25 |
| Sandra Rodrigues | Review | Tue 11/30/2021 | 7:45 AM | 6:15 PM | 10.50 | 70.75 | 742.88 |
| Timea Szabo | Review | Tue 11/30/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Martin Koster | Review | Tue 11/30/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Richard Schmeck | Review | Tue 11/30/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Miklos Kondi | Review | Tue 11/30/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Tiberius Mitu | Review | Tue 11/30/2021 | 8:30 AM | 2:00 PM | 5.50 | 70.75 | 389.13 |
| Ivo Meenen | Review | Tue 11/30/2021 | 8:30 AM | 3:30 PM | 7.00 | 70.75 | 495.25 |
| Zarqa Uhlmann | Review | Tue 11/30/2021 | 8:45 AM | 2:30 PM | 5.75 | 70.75 | 406.81 |
| Jens Forkert | Review | Tue 11/30/2021 | 8:45 AM | 2:45 PM | 6.00 | 70.75 | 424.50 |
| Nils Bruckhuisen | Review | Tue 11/30/2021 | 9:45 AM | 4:00 PM | 6.25 | 70.75 | 442.19 |
| Vasilena Sahib | Training | Tue 11/30/2021 | 10:30 AM | 4:00 PM | 5.50 | 70.75 | 389.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Veneta Florakis | Review | Tue 11/30/2021 | 11:30 AM | 6:00 PM | 6.50 | 70.75 | 459.88 |
| Peter Meszaros | Review | Tue 11/30/2021 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Carlos Wilson | Review | Tue 11/30/2021 | 1:00 PM | 5:30 PM | 4.50 | 70.75 | 318.38 |
| Miklos Kondi | Review | Tue 11/30/2021 | 1:45 PM | 7:00 PM | 5.25 | 70.75 | 371.44 |
| Martin Koster | Review | Tue 11/30/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Timea Szabo | Review | Tue 11/30/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Richard Schmeck | Review | Tue 11/30/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Tiberius Mitu | Review | Tue 11/30/2021 | 3:00 PM | 6:30 PM | 3.50 | 70.75 | 247.63 |
| Michael Stam | Review | Tue 11/30/2021 | 3:30 PM | 7:00 PM | 3.50 | 70.75 | 247.63 |
| Zarqa Uhlmann | Review | Tue 11/30/2021 | 3:30 PM | 6:45 PM | 3.25 | 70.75 | 229.94 |
| Marianna Tobikova | Review | Tue 11/30/2021 | 3:30 PM | 6:00 PM | 2.50 | 70.75 | 176.88 |
| Jens Forkert | Review | Tue 11/30/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Ivo Meenen | Review | Tue 11/30/2021 | 4:15 PM | 6:30 PM | 2.25 | 70.75 | 159.19 |
| Nils Bruckhuisen | Review | Tue 11/30/2021 | 4:30 PM | 6:30 PM | 2.00 | 70.75 | 141.50 |
| Sandra Rodrigues | Review | Tue 11/30/2021 | 6:45 PM | 7:00 PM | 0.25 | 70.75 | 17.69 |
| | | | | | 184.00 | | 13,018.00 |

# Invoice

Page 1 of 2

Epiq Systems Ltd
77 Marsh Wall, 5th Floor
LONDON
E14 9SH
UNITED KINGDOM

| Remit to | |
|---|---|
| Epiq Systems Ltd. | VAT No. 927190809 |
| | Co. Registration No. 05343223 |
| | Billing questions, +44 (0) 20 7367 9186 |
| | or epiqeubilling@epiqglobal.co.uk |
| Payment by Wire: | |
| Bank: | HSBC UK |
| Acct No: | 21635050 |
| Sort Code: | 40-06-29 |
| IBAN: | GB74HBUK40062921635050 |
| BIC: | HBUKGB4B |

**Bill-To**

SIGNA Holding GmbH
Attn: Manuel Pirolt
Maria-Theresien-Straße 31
6020 INNSBRUCK
AUSTRIA

| Information | | | |
|---|---|---|---|
| Invoice No. | 90601249 | Invoice Date | 31.12.2021 |
| Purchase Order No. | | | |
| Customer No. | 3015144 | | |
| Currency | EUR | | |
| Contract No. | 40052482 | | |
| Contract Description | MTD022 - Signa Group _ Vale Subpeona | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | MTD022 | | |
| Project Number | P-1078491 | | |

**Comments**

Services for the month of December 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| HST651 | Early Case Assessment Hosting-Relativity | 47,820 | GB | 3,0300 | 144,89 |
| | 100% discount | | | | -144,89 |
| | Chargeable from January 2022 | | | | |
| HST756 | Document Review Hosting - Relativity | 355,820 | GB | 3,0300 | 1.078,13 |
| | 100% discount | | | | -1.078,13 |
| | Chargeable from January 2022 | | | | |
| HST626 | User Fees - Relativity | 25 | EA | 60,5400 | 1.513,50 |
| | 100% discount | | | | -1.513,50 |
| | Waived for Epiq Users + Document Reviewers for 3 months - Chargeable from January 2022 | | | | |
| PRO310 | Project Manager | 7,300 | H | 151,3500 | 1.104,86 |

| | |
|---|---|
| **Gross Amount** | 3.841,38 |
| **Discount Amount** | -2.736,52 |
| **Net Amount** | 1.104,86 |
| **Total Amount Due** | 1.104,86 |

| Open Items for Contract 40052482 as of 10.01.2022 | | | | | |
|---|---|---|---|---|---|
| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
| 30.09.2021 | Invoice | 90580870 | 30.10.2021 | 1.462,50 | EUR |
| 31.10.2021 | Invoice | 90584535 | 30.11.2021 | 28.407,36 | EUR |
| 30.11.2021 | Invoice | 90592830 | 30.12.2021 | 3.723,21 | EUR |
| 31.12.2021 | Invoice | 90601249 | 30.01.2022 | 1.104,86 | EUR |
| | | | | 34.697,93 | EUR |



# Invoice

Page 2 of 2

| Information | | | |
|---|---|---|---|
| Invoice No. | 90601249 | Invoice Date | 31.12.2021 |
| Purchase Order No. | | | |
| Customer No. | 3015144 | | |

Epiq Systems Ltd
77 Marsh Wall, 5th Floor
LONDON
E14 9SH
UNITED KINGDOM

**Comments**

Services for the month of December 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | | | | Total: | |



CONFIDENTIAL

# Invoice

Page 1 of 1

Epiq Systems Ltd
77 Marsh Wall, 5th Floor
LONDON
E14 9SH
UNITED KINGDOM

**Remit to**

| Epiq Systems Ltd. | VAT No. 927190809 |
| --- | --- |
| | Co. Registration No. 05343223 |
| | Billing questions, +44 (0) 20 7367 9186 |
| | or epiqeubilling@epiqglobal.co.uk |
| Payment by Wire: | |
| Bank: | HSBC UK |
| Acct No: | 21635050 |
| Sort Code: | 40-06-29 |
| IBAN: | GB74HBUK40062921635050 |
| BIC: | HBUKGB4B |

**Bill-To**

SIGNA Holding GmbH
Attn: Manuel Pirolt
Maria-Theresien-Straße 31
6020 INNSBRUCK
AUSTRIA

**Information**

| Invoice No. | 90601150 | Invoice Date | 31.12.2021 |
| --- | --- | --- | --- |
| Purchase Order No. | | | |
| Customer No. | 3015144 | | |
| Currency | EUR | | |
| Contract No. | 40052483 | | |
| Contract Description | MTD022 DRS - Signa Group _ Vale Subpeona | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | MTD022 DRS | | |
| Project Number | P-1078491 | | |

**Comments**

Services for the month of December 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| DRS210 | Review | 3.824,250 | H | 70,7500 | 270.565,69 |
| DRS310 | Review Project Management | 102,500 | H | 176,0000 | 18.040,00 |
| DRS312 | Training | 20 | H | 70,7500 | 1.415,00 |
| DRS215 | QC Team Lead | 267,250 | H | 95,0000 | 25.388,75 |

-----------------------------------------------------------------------------------------------------------------------

| | **Total Amount Due** | | | | 315.409,44 |
| --- | --- | --- | --- | --- | --- |

-----------------------------------------------------------------------------------------------------------------------

**Open Items for Contract 40052483 as of 10.01.2022**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
| --- | --- | --- | --- | --- | --- |
| 30.11.2021 | Invoice | 90592736 | 30.12.2021 | 23.505,69 | EUR |
| 31.12.2021 | Invoice | 90601150 | 30.01.2022 | 315.409,44 | EUR |
| | | | Total: | 338.915,13 | EUR |



CONFIDENTIAL

**MTD022 - Signa Vale 12/1/2021 - 12/31/2021**

| Name | Activity | Date | Start Time | End Time | Hours | Bill Rate (EUR) | Total (EUR) |
|------|----------|------|-----------|----------|-------|-----------------|-------------|
| Caroline Becker | Review Project Management | Wed 12/1/2021 | 9:30 AM | 11:30 AM | 2.00 | 176.00 | 352.00 |
| Caroline Becker | Review Project Management | Wed 12/1/2021 | 12:30 PM | 1:30 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Wed 12/1/2021 | 2:15 PM | 5:15 PM | 3.00 | 176.00 | 528.00 |
| Caroline Becker | Review Project Management | Thu 12/2/2021 | 9:45 AM | 12:30 PM | 2.75 | 176.00 | 484.00 |
| Caroline Becker | Review Project Management | Thu 12/2/2021 | 2:00 PM | 3:30 PM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Thu 12/2/2021 | 4:30 PM | 5:30 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Thu 12/2/2021 | 6:30 PM | 7:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 12/3/2021 | 10:00 AM | 12:30 PM | 2.50 | 176.00 | 440.00 |
| Caroline Becker | Review Project Management | Fri 12/3/2021 | 1:30 PM | 2:15 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Fri 12/3/2021 | 3:00 PM | 3:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 12/3/2021 | 4:30 PM | 5:30 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Mon 12/6/2021 | 9:15 AM | 11:15 AM | 2.00 | 176.00 | 352.00 |
| Caroline Becker | Review Project Management | Mon 12/6/2021 | 12:15 PM | 12:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/6/2021 | 1:45 PM | 2:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/6/2021 | 3:15 PM | 3:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/6/2021 | 4:30 PM | 5:30 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Mon 12/6/2021 | 6:15 PM | 6:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 12/7/2021 | 9:30 AM | 12:00 PM | 2.50 | 176.00 | 440.00 |
| Caroline Becker | Review Project Management | Tue 12/7/2021 | 1:00 PM | 1:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 12/7/2021 | 2:15 PM | 2:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 12/7/2021 | 3:30 PM | 4:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 12/7/2021 | 4:45 PM | 5:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 12/7/2021 | 11:00 PM | 11:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 12/8/2021 | 9:45 AM | 11:15 AM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Wed 12/8/2021 | 1:00 PM | 2:00 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Wed 12/8/2021 | 2:30 PM | 3:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 12/8/2021 | 4:00 PM | 4:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 12/8/2021 | 4:30 PM | 5:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 12/8/2021 | 5:45 PM | 6:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/9/2021 | 9:45 AM | 11:45 AM | 2.00 | 176.00 | 352.00 |
| Caroline Becker | Review Project Management | Thu 12/9/2021 | 12:30 PM | 1:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/9/2021 | 1:45 PM | 2:30 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 12/9/2021 | 3:15 PM | 3:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/9/2021 | 4:45 PM | 5:30 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Fri 12/10/2021 | 9:45 AM | 11:15 AM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Fri 12/10/2021 | 12:00 PM | 12:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 12/10/2021 | 1:30 PM | 2:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 12/10/2021 | 2:30 PM | 3:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 12/10/2021 | 3:45 PM | 4:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 12/10/2021 | 5:00 PM | 5:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 12/10/2021 | 6:30 PM | 7:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/13/2021 | 9:45 AM | 12:00 PM | 2.25 | 176.00 | 396.00 |
| Caroline Becker | Review Project Management | Mon 12/13/2021 | 1:00 PM | 1:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/13/2021 | 2:15 PM | 2:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/13/2021 | 3:30 PM | 4:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/13/2021 | 4:45 PM | 5:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/13/2021 | 6:00 PM | 6:15 PM | 0.25 | 176.00 | 44.00 |
| Caroline Becker | Review Project Management | Tue 12/14/2021 | 9:30 AM | 11:30 AM | 2.00 | 176.00 | 352.00 |
| Caroline Becker | Review Project Management | Tue 12/14/2021 | 1:30 PM | 5:30 PM | 4.00 | 176.00 | 704.00 |
| Caroline Becker | Review Project Management | Tue 12/14/2021 | 6:00 PM | 6:45 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Wed 12/15/2021 | 9:30 AM | 11:30 AM | 2.00 | 176.00 | 352.00 |
| Caroline Becker | Review Project Management | Wed 12/15/2021 | 12:30 PM | 1:15 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Wed 12/15/2021 | 2:00 PM | 2:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 12/15/2021 | 3:30 PM | 4:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 12/15/2021 | 4:45 PM | 5:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 12/15/2021 | 7:00 PM | 7:15 PM | 0.25 | 176.00 | 44.00 |
| Caroline Becker | Review Project Management | Thu 12/16/2021 | 9:00 AM | 9:45 AM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 12/16/2021 | 10:30 AM | 11:30 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Thu 12/16/2021 | 12:15 PM | 12:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/16/2021 | 1:30 PM | 2:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/16/2021 | 2:45 PM | 3:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/16/2021 | 4:00 PM | 4:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/16/2021 | 5:00 PM | 5:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 12/17/2021 | 9:30 AM | 1:00 PM | 3.50 | 176.00 | 616.00 |
| Caroline Becker | Review Project Management | Mon 12/20/2021 | 9:30 AM | 10:30 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Mon 12/20/2021 | 11:00 AM | 11:45 AM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Mon 12/20/2021 | 12:15 PM | 12:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/20/2021 | 1:30 PM | 2:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/20/2021 | 2:45 PM | 3:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/20/2021 | 4:00 PM | 4:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/20/2021 | 5:30 PM | 6:00 PM | 0.50 | 176.00 | 88.00 |

| Name | Task | Day/Date | Start | End | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Caroline Becker | Review Project Management | Tue 12/21/2021 | 9:30 AM | 11:00 AM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Tue 12/21/2021 | 11:30 AM | 1:30 PM | 2.00 | 176.00 | 352.00 |
| Caroline Becker | Review Project Management | Wed 12/22/2021 | 10:00 AM | 1:00 PM | 3.00 | 176.00 | 528.00 |
| Caroline Becker | Review Project Management | Thu 12/23/2021 | 10:00 AM | 11:30 AM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Thu 12/23/2021 | 12:00 PM | 12:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/23/2021 | 1:30 PM | 2:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/23/2021 | 2:45 PM | 3:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/23/2021 | 4:00 PM | 4:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/23/2021 | 5:15 PM | 5:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/23/2021 | 6:30 PM | 6:45 PM | 0.25 | 176.00 | 44.00 |
| Caroline Becker | Review Project Management | Fri 12/24/2021 | 9:30 AM | 12:30 PM | 3.00 | 176.00 | 528.00 |
| Caroline Becker | Review Project Management | Fri 12/24/2021 | 3:00 PM | 3:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/27/2021 | 10:00 AM | 11:30 AM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Mon 12/27/2021 | 12:00 PM | 12:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/27/2021 | 1:30 PM | 2:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/27/2021 | 2:45 PM | 3:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/27/2021 | 4:00 PM | 4:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/27/2021 | 5:00 PM | 5:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 12/27/2021 | 6:00 PM | 6:15 PM | 0.25 | 176.00 | 44.00 |
| Caroline Becker | Review Project Management | Tue 12/28/2021 | 9:45 AM | 11:00 AM | 1.25 | 176.00 | 220.00 |
| Caroline Becker | Review Project Management | Tue 12/28/2021 | 11:30 AM | 12:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 12/28/2021 | 1:00 PM | 1:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 12/28/2021 | 2:30 PM | 3:30 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Tue 12/28/2021 | 4:15 PM | 4:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 12/28/2021 | 5:45 PM | 6:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 12/29/2021 | 9:30 AM | 11:15 AM | 1.75 | 176.00 | 308.00 |
| Caroline Becker | Review Project Management | Wed 12/29/2021 | 12:00 PM | 12:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 12/29/2021 | 1:30 PM | 2:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 12/29/2021 | 2:45 PM | 3:30 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Wed 12/29/2021 | 4:15 PM | 4:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 12/29/2021 | 5:15 PM | 5:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 12/29/2021 | 6:30 PM | 7:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/30/2021 | 9:15 AM | 10:45 AM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Thu 12/30/2021 | 11:30 AM | 12:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/30/2021 | 1:00 PM | 1:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/30/2021 | 2:15 PM | 2:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/30/2021 | 3:00 PM | 3:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/30/2021 | 4:30 PM | 5:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 12/30/2021 | 5:45 PM | 6:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 12/31/2021 | 9:30 AM | 10:30 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Fri 12/31/2021 | 11:00 AM | 12:30 PM | 1.50 | 176.00 | 264.00 |
| | | | | | 102.50 | | 18,040.00 |
| Sven Josewski | QC Team Lead | Wed 12/1/2021 | 6:30 AM | 12:30 PM | 6.00 | 95.00 | 570.00 |
| Sven Josewski | QC Team Lead | Wed 12/1/2021 | 1:30 PM | 2:30 PM | 1.00 | 95.00 | 95.00 |
| Sven Josewski | QC Team Lead | Wed 12/1/2021 | 3:15 PM | 6:00 PM | 2.75 | 95.00 | 261.25 |
| Sven Josewski | QC Team Lead | Thu 12/2/2021 | 6:15 AM | 12:15 PM | 6.00 | 95.00 | 570.00 |
| Sven Josewski | QC Team Lead | Thu 12/2/2021 | 12:45 PM | 5:00 PM | 4.25 | 95.00 | 403.75 |
| Ivo Meenen | QC Team Lead | Thu 12/2/2021 | 3:45 PM | 6:00 PM | 2.25 | 95.00 | 213.75 |
| Sven Josewski | QC Team Lead | Fri 12/3/2021 | 6:00 AM | 12:30 PM | 6.50 | 95.00 | 617.50 |
| Ivo Meenen | QC Team Lead | Fri 12/3/2021 | 8:30 AM | 2:30 PM | 6.00 | 95.00 | 570.00 |
| Sven Josewski | QC Team Lead | Fri 12/3/2021 | 1:00 PM | 1:30 PM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Fri 12/3/2021 | 2:00 PM | 5:00 PM | 3.00 | 95.00 | 285.00 |
| Ivo Meenen | QC Team Lead | Fri 12/3/2021 | 3:45 PM | 8:00 PM | 4.25 | 95.00 | 403.75 |
| Sven Josewski | QC Team Lead | Fri 12/3/2021 | 5:15 PM | 5:45 PM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Fri 12/3/2021 | 6:00 PM | 6:30 PM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Mon 12/6/2021 | 6:15 AM | 7:15 AM | 1.00 | 95.00 | 95.00 |
| Sven Josewski | QC Team Lead | Mon 12/6/2021 | 7:45 AM | 12:45 PM | 5.00 | 95.00 | 475.00 |
| Ivo Meenen | QC Team Lead | Mon 12/6/2021 | 8:30 AM | 10:30 AM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Mon 12/6/2021 | 1:00 PM | 4:30 PM | 3.50 | 95.00 | 332.50 |
| Sven Josewski | QC Team Lead | Mon 12/6/2021 | 5:00 PM | 6:00 PM | 1.00 | 95.00 | 95.00 |
| Sven Josewski | QC Team Lead | Tue 12/7/2021 | 6:00 AM | 7:00 AM | 1.00 | 95.00 | 95.00 |
| Sven Josewski | QC Team Lead | Tue 12/7/2021 | 7:30 AM | 12:00 PM | 4.50 | 95.00 | 427.50 |
| Sven Josewski | QC Team Lead | Tue 12/7/2021 | 12:15 PM | 1:30 PM | 1.25 | 95.00 | 118.75 |
| Sven Josewski | QC Team Lead | Tue 12/7/2021 | 2:15 PM | 5:45 PM | 3.50 | 95.00 | 332.50 |
| Sven Josewski | QC Team Lead | Wed 12/8/2021 | 6:30 AM | 7:30 AM | 1.00 | 95.00 | 95.00 |
| Sven Josewski | QC Team Lead | Wed 12/8/2021 | 7:45 AM | 1:15 PM | 5.50 | 95.00 | 522.50 |
| Sven Josewski | QC Team Lead | Wed 12/8/2021 | 1:45 PM | 3:30 PM | 1.75 | 95.00 | 166.25 |
| Sven Josewski | QC Team Lead | Wed 12/8/2021 | 3:45 PM | 4:15 PM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Wed 12/8/2021 | 4:30 PM | 6:00 PM | 1.50 | 95.00 | 142.50 |
| Sven Josewski | QC Team Lead | Thu 12/9/2021 | 6:15 AM | 7:00 AM | 0.75 | 95.00 | 71.25 |
| Sven Josewski | QC Team Lead | Thu 12/9/2021 | 7:15 AM | 10:30 AM | 3.25 | 95.00 | 308.75 |
| Sven Josewski | QC Team Lead | Thu 12/9/2021 | 10:45 AM | 12:30 PM | 1.75 | 95.00 | 166.25 |
| Sven Josewski | QC Team Lead | Thu 12/9/2021 | 1:00 PM | 2:15 PM | 1.25 | 95.00 | 118.75 |

| Name | Role | Day | Date | Start | End | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Sven Josewski | QC Team Lead | Thu | 12/9/2021 | 3:00 PM | 5:30 PM | 2.50 | 95.00 | 237.50 |
| Sven Josewski | QC Team Lead | Fri | 12/10/2021 | 7:30 AM | 12:30 PM | 5.00 | 95.00 | 475.00 |
| Ivo Meenen | QC Team Lead | Fri | 12/10/2021 | 12:00 PM | 2:30 PM | 2.50 | 95.00 | 237.50 |
| Sven Josewski | QC Team Lead | Fri | 12/10/2021 | 12:45 PM | 1:15 PM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Fri | 12/10/2021 | 1:45 PM | 4:15 PM | 2.50 | 95.00 | 237.50 |
| Ivo Meenen | QC Team Lead | Fri | 12/10/2021 | 3:30 PM | 5:00 PM | 1.50 | 95.00 | 142.50 |
| Sven Josewski | QC Team Lead | Mon | 12/13/2021 | 6:15 AM | 7:30 AM | 1.25 | 95.00 | 118.75 |
| Sven Josewski | QC Team Lead | Mon | 12/13/2021 | 7:45 AM | 12:45 PM | 5.00 | 95.00 | 475.00 |
| Ivo Meenen | QC Team Lead | Mon | 12/13/2021 | 8:30 AM | 10:30 AM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Mon | 12/13/2021 | 1:30 PM | 5:15 PM | 3.75 | 95.00 | 356.25 |
| Sven Josewski | QC Team Lead | Tue | 12/14/2021 | 6:15 AM | 7:45 AM | 1.50 | 95.00 | 142.50 |
| Sven Josewski | QC Team Lead | Tue | 12/14/2021 | 8:15 AM | 12:45 PM | 4.50 | 95.00 | 427.50 |
| Ivo Meenen | QC Team Lead | Tue | 12/14/2021 | 8:30 AM | 9:00 AM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Tue | 12/14/2021 | 1:15 PM | 5:45 PM | 4.50 | 95.00 | 427.50 |
| Sven Josewski | QC Team Lead | Tue | 12/14/2021 | 6:15 PM | 6:45 PM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Wed | 12/15/2021 | 7:00 AM | 12:45 PM | 5.75 | 95.00 | 546.25 |
| Ivo Meenen | QC Team Lead | Wed | 12/15/2021 | 8:30 AM | 8:45 AM | 0.25 | 95.00 | 23.75 |
| Sven Josewski | QC Team Lead | Wed | 12/15/2021 | 1:00 PM | 3:00 PM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Wed | 12/15/2021 | 3:15 PM | 5:45 PM | 2.50 | 95.00 | 237.50 |
| Sven Josewski | QC Team Lead | Thu | 12/16/2021 | 6:15 AM | 7:45 AM | 1.50 | 95.00 | 142.50 |
| Sven Josewski | QC Team Lead | Thu | 12/16/2021 | 8:00 AM | 10:45 AM | 2.75 | 95.00 | 261.25 |
| Carlos Wilson | QC Team Lead | Thu | 12/16/2021 | 11:15 AM | 2:15 PM | 3.00 | 95.00 | 285.00 |
| Sven Josewski | QC Team Lead | Thu | 12/16/2021 | 3:00 PM | 5:45 PM | 2.75 | 95.00 | 261.25 |
| Sven Josewski | QC Team Lead | Fri | 12/17/2021 | 6:45 AM | 12:45 PM | 6.00 | 95.00 | 570.00 |
| Sven Josewski | QC Team Lead | Fri | 12/17/2021 | 1:00 PM | 1:30 PM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Fri | 12/17/2021 | 1:45 PM | 4:00 PM | 2.25 | 95.00 | 213.75 |
| Sven Josewski | QC Team Lead | Mon | 12/20/2021 | 6:15 AM | 10:30 AM | 4.25 | 95.00 | 403.75 |
| Sven Josewski | QC Team Lead | Mon | 12/20/2021 | 10:45 AM | 12:00 PM | 1.25 | 95.00 | 118.75 |
| Sven Josewski | QC Team Lead | Mon | 12/20/2021 | 12:45 PM | 3:30 PM | 2.75 | 95.00 | 261.25 |
| Sven Josewski | QC Team Lead | Mon | 12/20/2021 | 3:45 PM | 6:00 PM | 2.25 | 95.00 | 213.75 |
| Sven Josewski | QC Team Lead | Mon | 12/20/2021 | 6:15 PM | 6:45 PM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Tue | 12/21/2021 | 6:15 AM | 12:15 PM | 6.00 | 95.00 | 570.00 |
| Sven Josewski | QC Team Lead | Tue | 12/21/2021 | 12:45 PM | 5:45 PM | 5.00 | 95.00 | 475.00 |
| Sven Josewski | QC Team Lead | Wed | 12/22/2021 | 6:15 AM | 11:45 AM | 5.50 | 95.00 | 522.50 |
| Sven Josewski | QC Team Lead | Wed | 12/22/2021 | 12:45 PM | 5:45 PM | 5.00 | 95.00 | 475.00 |
| Sven Josewski | QC Team Lead | Wed | 12/22/2021 | 6:15 PM | 6:45 PM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Thu | 12/23/2021 | 6:00 AM | 9:00 AM | 3.00 | 95.00 | 285.00 |
| Sven Josewski | QC Team Lead | Thu | 12/23/2021 | 9:15 AM | 12:30 PM | 3.25 | 95.00 | 308.75 |
| Sven Josewski | QC Team Lead | Thu | 12/23/2021 | 1:00 PM | 5:30 PM | 4.50 | 95.00 | 427.50 |
| Ivo Meenen | QC Team Lead | Thu | 12/23/2021 | 5:45 PM | 8:00 PM | 2.25 | 95.00 | 213.75 |
| Sven Josewski | QC Team Lead | Fri | 12/24/2021 | 7:00 AM | 12:30 PM | 5.50 | 95.00 | 522.50 |
| Ivo Meenen | QC Team Lead | Fri | 12/24/2021 | 7:00 AM | 10:30 AM | 3.50 | 95.00 | 332.50 |
| Sven Josewski | QC Team Lead | Mon | 12/27/2021 | 6:15 AM | 9:30 AM | 3.25 | 95.00 | 308.75 |
| Ivo Meenen | QC Team Lead | Mon | 12/27/2021 | 8:00 AM | 10:00 AM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Mon | 12/27/2021 | 10:00 AM | 2:30 PM | 4.50 | 95.00 | 427.50 |
| Sven Josewski | QC Team Lead | Mon | 12/27/2021 | 3:00 PM | 4:30 PM | 1.50 | 95.00 | 142.50 |
| Sven Josewski | QC Team Lead | Mon | 12/27/2021 | 4:45 PM | 6:00 PM | 1.25 | 95.00 | 118.75 |
| Sven Josewski | QC Team Lead | Tue | 12/28/2021 | 6:00 AM | 9:45 AM | 3.75 | 95.00 | 356.25 |
| Ivo Meenen | QC Team Lead | Tue | 12/28/2021 | 8:00 AM | 10:00 AM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Tue | 12/28/2021 | 10:00 AM | 1:15 PM | 3.25 | 95.00 | 308.75 |
| Sven Josewski | QC Team Lead | Tue | 12/28/2021 | 1:30 PM | 6:00 PM | 4.50 | 95.00 | 427.50 |
| Sven Josewski | QC Team Lead | Wed | 12/29/2021 | 6:00 AM | 12:45 PM | 6.75 | 95.00 | 641.25 |
| Ivo Meenen | QC Team Lead | Wed | 12/29/2021 | 8:00 AM | 10:00 AM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Wed | 12/29/2021 | 1:15 PM | 4:45 PM | 3.50 | 95.00 | 332.50 |
| Sven Josewski | QC Team Lead | Wed | 12/29/2021 | 5:00 PM | 5:45 PM | 0.75 | 95.00 | 71.25 |
| Sven Josewski | QC Team Lead | Thu | 12/30/2021 | 6:00 AM | 11:30 AM | 5.50 | 95.00 | 522.50 |
| Ivo Meenen | QC Team Lead | Thu | 12/30/2021 | 8:30 AM | 11:30 AM | 3.00 | 95.00 | 285.00 |
| Sven Josewski | QC Team Lead | Thu | 12/30/2021 | 12:00 PM | 12:30 PM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Thu | 12/30/2021 | 1:00 PM | 3:45 PM | 2.75 | 95.00 | 261.25 |
| Sven Josewski | QC Team Lead | Thu | 12/30/2021 | 4:00 PM | 5:45 PM | 1.75 | 95.00 | 166.25 |
| Sven Josewski | QC Team Lead | Fri | 12/31/2021 | 7:45 AM | 12:45 PM | 5.00 | 95.00 | 475.00 |
| Ivo Meenen | QC Team Lead | Fri | 12/31/2021 | 9:00 AM | 1:00 PM | 4.00 | 95.00 | 380.00 |
| | | | | | | 267.25 | | 25,388.75 |
| Rafia Afzal | Training | Tue | 12/14/2021 | 12:45 PM | 4:45 PM | 4.00 | 70.75 | 283.00 |
| Denes Mogyorosi | Training | Tue | 12/14/2021 | 1:30 PM | 5:30 PM | 4.00 | 70.75 | 283.00 |
| Elfedina Kreutner | Training | Tue | 12/14/2021 | 1:30 PM | 5:30 PM | 4.00 | 70.75 | 283.00 |
| Irakli Robakidze | Training | Tue | 12/14/2021 | 1:30 PM | 5:30 PM | 4.00 | 70.75 | 283.00 |
| Marta Otto | Training | Tue | 12/14/2021 | 1:30 PM | 5:30 PM | 4.00 | 70.75 | 283.00 |
| | | | | | | 20.00 | | 1,415.00 |
| Veneta Florakis | Review | Wed | 12/1/2021 | 7:00 AM | 1:30 PM | 6.50 | 70.75 | 459.88 |
| Carlos Wilson | Review | Wed | 12/1/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Marianna Tobikova | Review | Wed | 12/1/2021 | 7:30 AM | 1:30 PM | 6.00 | 70.75 | 424.50 |
| Michael Stam | Review | Wed | 12/1/2021 | 7:45 AM | 1:45 PM | 6.00 | 70.75 | 424.50 |

| Name | Task | Date | Start | End | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Peter Meszaros | Review | Wed 12/1/2021 | 8:00 AM | 12:00 PM | 4.00 | 70.75 | 283.00 |
| Richard Schmeck | Review | Wed 12/1/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Miklos Kondi | Review | Wed 12/1/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Martin Koster | Review | Wed 12/1/2021 | 8:30 AM | 2:00 PM | 5.50 | 70.75 | 389.13 |
| Ivo Meenen | Review | Wed 12/1/2021 | 8:30 AM | 2:15 PM | 5.75 | 70.75 | 406.81 |
| Zarqa Uhlmann | Review | Wed 12/1/2021 | 8:45 AM | 1:45 PM | 5.00 | 70.75 | 353.75 |
| Vasilena Sahib | Review | Wed 12/1/2021 | 9:00 AM | 1:00 PM | 4.00 | 70.75 | 283.00 |
| Jens Forkert | Review | Wed 12/1/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Tiberius Mitu | Review | Wed 12/1/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Sandra Rodrigues | Review | Wed 12/1/2021 | 9:15 AM | 1:00 PM | 3.75 | 70.75 | 265.31 |
| Nils Bruckhuisen | Review | Wed 12/1/2021 | 9:15 AM | 1:15 PM | 4.00 | 70.75 | 283.00 |
| Timea Szabo | Review | Wed 12/1/2021 | 9:30 AM | 3:30 PM | 6.00 | 70.75 | 424.50 |
| Carlos Wilson | Review | Wed 12/1/2021 | 12:30 PM | 5:30 PM | 5.00 | 70.75 | 353.75 |
| Peter Meszaros | Review | Wed 12/1/2021 | 12:30 PM | 6:00 PM | 5.50 | 70.75 | 389.13 |
| Sandra Rodrigues | Review | Wed 12/1/2021 | 1:15 PM | 7:00 PM | 5.75 | 70.75 | 406.81 |
| Miklos Kondi | Review | Wed 12/1/2021 | 1:45 PM | 7:00 PM | 5.25 | 70.75 | 371.44 |
| Vasilena Sahib | Review | Wed 12/1/2021 | 2:00 PM | 4:45 PM | 2.75 | 70.75 | 194.56 |
| Michael Stam | Review | Wed 12/1/2021 | 2:15 PM | 7:00 PM | 4.75 | 70.75 | 336.06 |
| Martin Koster | Review | Wed 12/1/2021 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Marianna Tobikova | Review | Wed 12/1/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Veneta Florakis | Review | Wed 12/1/2021 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Richard Schmeck | Review | Wed 12/1/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Nils Bruckhuisen | Review | Wed 12/1/2021 | 2:30 PM | 6:45 PM | 4.25 | 70.75 | 300.69 |
| Zarqa Uhlmann | Review | Wed 12/1/2021 | 2:30 PM | 5:30 PM | 3.00 | 70.75 | 212.25 |
| Ivo Meenen | Review | Wed 12/1/2021 | 3:15 PM | 8:00 PM | 4.75 | 70.75 | 336.06 |
| Timea Szabo | Review | Wed 12/1/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Tiberius Mitu | Review | Wed 12/1/2021 | 4:30 PM | 8:00 PM | 3.50 | 70.75 | 247.63 |
| Jens Forkert | Review | Wed 12/1/2021 | 4:30 PM | 8:00 PM | 3.50 | 70.75 | 247.63 |
| Sandra Rodrigues | Review | Thu 12/2/2021 | 7:00 AM | 11:00 AM | 4.00 | 70.75 | 283.00 |
| Carlos Wilson | Review | Thu 12/2/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Veneta Florakis | Review | Thu 12/2/2021 | 7:15 AM | 1:45 PM | 6.50 | 70.75 | 459.88 |
| Timea Szabo | Review | Thu 12/2/2021 | 7:30 AM | 1:30 PM | 6.00 | 70.75 | 424.50 |
| Michael Stam | Review | Thu 12/2/2021 | 7:30 AM | 4:00 PM | 8.50 | 70.75 | 601.38 |
| Marianna Tobikova | Review | Thu 12/2/2021 | 7:30 AM | 1:00 PM | 5.50 | 70.75 | 389.13 |
| Richard Schmeck | Review | Thu 12/2/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Peter Meszaros | Review | Thu 12/2/2021 | 8:00 AM | 1:15 PM | 5.25 | 70.75 | 371.44 |
| Zarqa Uhlmann | Review | Thu 12/2/2021 | 8:00 AM | 1:45 PM | 5.75 | 70.75 | 406.81 |
| Vasilena Sahib | Review | Thu 12/2/2021 | 8:15 AM | 4:15 PM | 8.00 | 70.75 | 566.00 |
| Tiberius Mitu | Review | Thu 12/2/2021 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Martin Koster | Review | Thu 12/2/2021 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Ivo Meenen | Review | Thu 12/2/2021 | 8:30 AM | 2:45 PM | 6.25 | 70.75 | 442.19 |
| Miklos Kondi | Review | Thu 12/2/2021 | 9:00 AM | 1:00 PM | 4.00 | 70.75 | 283.00 |
| Jens Forkert | Review | Thu 12/2/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Nils Bruckhuisen | Review | Thu 12/2/2021 | 9:45 AM | 2:45 PM | 5.00 | 70.75 | 353.75 |
| Sandra Rodrigues | Review | Thu 12/2/2021 | 11:45 AM | 7:00 PM | 7.25 | 70.75 | 512.94 |
| Carlos Wilson | Review | Thu 12/2/2021 | 12:30 PM | 5:30 PM | 5.00 | 70.75 | 353.75 |
| Miklos Kondi | Review | Thu 12/2/2021 | 1:30 PM | 7:30 PM | 6.00 | 70.75 | 424.50 |
| Marianna Tobikova | Review | Thu 12/2/2021 | 2:00 PM | 6:30 PM | 4.50 | 70.75 | 318.38 |
| Timea Szabo | Review | Thu 12/2/2021 | 2:00 PM | 6:00 PM | 4.00 | 70.75 | 283.00 |
| Peter Meszaros | Review | Thu 12/2/2021 | 2:00 PM | 6:15 PM | 4.25 | 70.75 | 300.69 |
| Richard Schmeck | Review | Thu 12/2/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Veneta Florakis | Review | Thu 12/2/2021 | 2:45 PM | 7:00 PM | 4.25 | 70.75 | 300.69 |
| Zarqa Uhlmann | Review | Thu 12/2/2021 | 2:45 PM | 5:45 PM | 3.00 | 70.75 | 212.25 |
| Martin Koster | Review | Thu 12/2/2021 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Tiberius Mitu | Review | Thu 12/2/2021 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Jens Forkert | Review | Thu 12/2/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Nils Bruckhuisen | Review | Thu 12/2/2021 | 4:15 PM | 7:15 PM | 3.00 | 70.75 | 212.25 |
| Michael Stam | Review | Thu 12/2/2021 | 4:45 PM | 7:00 PM | 2.25 | 70.75 | 159.19 |
| Ivo Meenen | Review | Thu 12/2/2021 | 6:00 PM | 8:00 PM | 2.00 | 70.75 | 141.50 |
| Veneta Florakis | Review | Fri 12/3/2021 | 7:00 AM | 5:00 PM | 10.00 | 70.75 | 707.50 |
| Carlos Wilson | Review | Fri 12/3/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Michael Stam | Review | Fri 12/3/2021 | 7:15 AM | 12:30 PM | 5.25 | 70.75 | 371.44 |
| Sandra Rodrigues | Review | Fri 12/3/2021 | 7:30 AM | 11:45 AM | 4.25 | 70.75 | 300.69 |
| Marianna Tobikova | Review | Fri 12/3/2021 | 7:30 AM | 2:00 PM | 6.50 | 70.75 | 459.88 |
| Richard Schmeck | Review | Fri 12/3/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Peter Meszaros | Review | Fri 12/3/2021 | 8:00 AM | 9:30 AM | 1.50 | 70.75 | 106.13 |
| Tiberius Mitu | Review | Fri 12/3/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Miklos Kondi | Review | Fri 12/3/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Timea Szabo | Review | Fri 12/3/2021 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Vasilena Sahib | Review | Fri 12/3/2021 | 8:30 AM | 4:30 PM | 8.00 | 70.75 | 566.00 |
| Zarqa Uhlmann | Review | Fri 12/3/2021 | 8:30 AM | 1:45 PM | 5.25 | 70.75 | 371.44 |
| Martin Koster | Review | Fri 12/3/2021 | 8:30 AM | 2:00 PM | 5.50 | 70.75 | 389.13 |
| Nils Bruckhuisen | Review | Fri 12/3/2021 | 9:45 AM | 1:15 PM | 3.50 | 70.75 | 247.63 |

| Peter Meszaros | Review | Fri 12/3/2021 | 10:00 AM | 1:30 PM | 3.50 | 70.75 | 247.63 |
|---|---|---|---|---|---|---|---|
| Jens Forkert | Review | Fri 12/3/2021 | 10:45 AM | 4:00 PM | 5.25 | 70.75 | 371.44 |
| Sandra Rodrigues | Review | Fri 12/3/2021 | 12:15 PM | 6:30 PM | 6.25 | 70.75 | 442.19 |
| Carlos Wilson | Review | Fri 12/3/2021 | 12:30 PM | 5:30 PM | 5.00 | 70.75 | 353.75 |
| Michael Stam | Review | Fri 12/3/2021 | 1:00 PM | 3:30 PM | 2.50 | 70.75 | 176.88 |
| Miklos Kondi | Review | Fri 12/3/2021 | 1:45 PM | 6:45 PM | 5.00 | 70.75 | 353.75 |
| Nils Bruckhuisen | Review | Fri 12/3/2021 | 1:45 PM | 6:15 PM | 4.50 | 70.75 | 318.38 |
| Peter Meszaros | Review | Fri 12/3/2021 | 2:15 PM | 6:30 PM | 4.25 | 70.75 | 300.69 |
| Richard Schmeck | Review | Fri 12/3/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Tiberius Mitu | Review | Fri 12/3/2021 | 2:30 PM | 5:30 PM | 3.00 | 70.75 | 212.25 |
| Martin Koster | Review | Fri 12/3/2021 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Zarqa Uhlmann | Review | Fri 12/3/2021 | 2:45 PM | 5:30 PM | 2.75 | 70.75 | 194.56 |
| Marianna Tobikova | Review | Fri 12/3/2021 | 3:00 PM | 6:30 PM | 3.50 | 70.75 | 247.63 |
| Timea Szabo | Review | Fri 12/3/2021 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Fri 12/3/2021 | 3:45 PM | 5:45 PM | 2.00 | 70.75 | 141.50 |
| Jens Forkert | Review | Fri 12/3/2021 | 4:30 PM | 8:00 PM | 3.50 | 70.75 | 247.63 |
| Veneta Florakis | Review | Fri 12/3/2021 | 6:00 PM | 6:45 PM | 0.75 | 70.75 | 53.06 |
| Sandra Rodrigues | Review | Mon 12/6/2021 | 6:15 AM | 2:15 PM | 8.00 | 70.75 | 566.00 |
| Veneta Florakis | Review | Mon 12/6/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Carlos Wilson | Review | Mon 12/6/2021 | 7:00 AM | 12:30 PM | 5.50 | 70.75 | 389.13 |
| Michael Stam | Review | Mon 12/6/2021 | 7:30 AM | 4:00 PM | 8.50 | 70.75 | 601.38 |
| Marianna Tobikova | Review | Mon 12/6/2021 | 8:00 AM | 1:00 PM | 5.00 | 70.75 | 353.75 |
| Peter Meszaros | Review | Mon 12/6/2021 | 8:00 AM | 1:45 PM | 5.75 | 70.75 | 406.81 |
| Richard Schmeck | Review | Mon 12/6/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Tiberius Mitu | Review | Mon 12/6/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Miklos Kondi | Review | Mon 12/6/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Martin Koster | Review | Mon 12/6/2021 | 8:30 AM | 2:00 PM | 5.50 | 70.75 | 389.13 |
| Timea Szabo | Review | Mon 12/6/2021 | 8:30 AM | 3:00 PM | 6.50 | 70.75 | 459.88 |
| Jens Forkert | Review | Mon 12/6/2021 | 8:45 AM | 2:45 PM | 6.00 | 70.75 | 424.50 |
| Vasilena Sahib | Review | Mon 12/6/2021 | 8:45 AM | 4:30 PM | 7.75 | 70.75 | 548.31 |
| Zarqa Uhlmann | Review | Mon 12/6/2021 | 9:15 AM | 1:30 PM | 4.25 | 70.75 | 300.69 |
| Nils Bruckhuisen | Review | Mon 12/6/2021 | 9:30 AM | 3:15 PM | 5.75 | 70.75 | 406.81 |
| Ivo Meenen | Review | Mon 12/6/2021 | 10:30 AM | 3:30 PM | 5.00 | 70.75 | 353.75 |
| Veneta Florakis | Review | Mon 12/6/2021 | 1:00 PM | 7:00 PM | 6.00 | 70.75 | 424.50 |
| Carlos Wilson | Review | Mon 12/6/2021 | 1:00 PM | 5:30 PM | 4.50 | 70.75 | 318.38 |
| Miklos Kondi | Review | Mon 12/6/2021 | 1:45 PM | 6:45 PM | 5.00 | 70.75 | 353.75 |
| Marianna Tobikova | Review | Mon 12/6/2021 | 2:00 PM | 6:45 PM | 4.75 | 70.75 | 336.06 |
| Zarqa Uhlmann | Review | Mon 12/6/2021 | 2:00 PM | 5:45 PM | 3.75 | 70.75 | 265.31 |
| Peter Meszaros | Review | Mon 12/6/2021 | 2:15 PM | 6:00 PM | 3.75 | 70.75 | 265.31 |
| Richard Schmeck | Review | Mon 12/6/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Martin Koster | Review | Mon 12/6/2021 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Timea Szabo | Review | Mon 12/6/2021 | 3:30 PM | 7:00 PM | 3.50 | 70.75 | 247.63 |
| Jens Forkert | Review | Mon 12/6/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Nils Bruckhuisen | Review | Mon 12/6/2021 | 4:15 PM | 6:30 PM | 2.25 | 70.75 | 159.19 |
| Michael Stam | Review | Mon 12/6/2021 | 4:30 PM | 6:30 PM | 2.00 | 70.75 | 141.50 |
| Ivo Meenen | Review | Mon 12/6/2021 | 5:00 PM | 8:00 PM | 3.00 | 70.75 | 212.25 |
| Sandra Rodrigues | Review | Mon 12/6/2021 | 5:45 PM | 7:00 PM | 1.25 | 70.75 | 88.44 |
| Tiberius Mitu | Review | Mon 12/6/2021 | 6:00 PM | 8:00 PM | 2.00 | 70.75 | 141.50 |
| Veneta Florakis | Review | Tue 12/7/2021 | 7:00 AM | 11:30 AM | 4.50 | 70.75 | 318.38 |
| Sandra Rodrigues | Review | Tue 12/7/2021 | 7:00 AM | 9:00 AM | 2.00 | 70.75 | 141.50 |
| Carlos Wilson | Review | Tue 12/7/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Michael Stam | Review | Tue 12/7/2021 | 7:30 AM | 2:30 PM | 7.00 | 70.75 | 495.25 |
| Marianna Tobikova | Review | Tue 12/7/2021 | 7:30 AM | 1:00 PM | 5.50 | 70.75 | 389.13 |
| Timea Szabo | Review | Tue 12/7/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Peter Meszaros | Review | Tue 12/7/2021 | 8:00 AM | 1:45 PM | 5.75 | 70.75 | 406.81 |
| Richard Schmeck | Review | Tue 12/7/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Miklos Kondi | Review | Tue 12/7/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Tiberius Mitu | Review | Tue 12/7/2021 | 8:30 AM | 3:00 PM | 6.50 | 70.75 | 459.88 |
| Zarqa Uhlmann | Review | Tue 12/7/2021 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Ivo Meenen | Review | Tue 12/7/2021 | 8:45 AM | 1:30 PM | 4.75 | 70.75 | 336.06 |
| Jens Forkert | Review | Tue 12/7/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Martin Koster | Review | Tue 12/7/2021 | 9:00 AM | 2:30 PM | 5.50 | 70.75 | 389.13 |
| Nils Bruckhuisen | Review | Tue 12/7/2021 | 9:30 AM | 12:15 PM | 2.75 | 70.75 | 194.56 |
| Carlos Wilson | Review | Tue 12/7/2021 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Nils Bruckhuisen | Review | Tue 12/7/2021 | 12:45 PM | 6:00 PM | 5.25 | 70.75 | 371.44 |
| Veneta Florakis | Review | Tue 12/7/2021 | 12:45 PM | 6:30 PM | 5.75 | 70.75 | 406.81 |
| Miklos Kondi | Review | Tue 12/7/2021 | 1:45 PM | 6:45 PM | 5.00 | 70.75 | 353.75 |
| Marianna Tobikova | Review | Tue 12/7/2021 | 2:00 PM | 6:30 PM | 4.50 | 70.75 | 318.38 |
| Peter Meszaros | Review | Tue 12/7/2021 | 2:15 PM | 6:00 PM | 3.75 | 70.75 | 265.31 |
| Timea Szabo | Review | Tue 12/7/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Richard Schmeck | Review | Tue 12/7/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Martin Koster | Review | Tue 12/7/2021 | 3:00 PM | 7:30 PM | 4.50 | 70.75 | 318.38 |
| Ivo Meenen | Review | Tue 12/7/2021 | 3:00 PM | 8:00 PM | 5.00 | 70.75 | 353.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Michael Stam | Review | Tue 12/7/2021 | 3:15 PM | 6:45 PM | 3.50 | 70.75 | 247.63 |
| Jens Forkert | Review | Tue 12/7/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Zarqa Uhlmann | Review | Tue 12/7/2021 | 4:30 PM | 6:30 PM | 2.00 | 70.75 | 141.50 |
| Tiberius Mitu | Review | Tue 12/7/2021 | 5:30 PM | 8:00 PM | 2.50 | 70.75 | 176.88 |
| Sandra Rodrigues | Review | Wed 12/8/2021 | 6:00 AM | 10:00 AM | 4.00 | 70.75 | 283.00 |
| Veneta Florakis | Review | Wed 12/8/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Carlos Wilson | Review | Wed 12/8/2021 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Michael Stam | Review | Wed 12/8/2021 | 7:15 AM | 2:45 PM | 7.50 | 70.75 | 530.63 |
| Richard Schmeck | Review | Wed 12/8/2021 | 8:00 AM | 2:15 PM | 6.25 | 70.75 | 442.19 |
| Marianna Tobikova | Review | Wed 12/8/2021 | 8:00 AM | 1:45 PM | 5.75 | 70.75 | 406.81 |
| Peter Meszaros | Review | Wed 12/8/2021 | 8:15 AM | 12:00 PM | 3.75 | 70.75 | 265.31 |
| Miklos Kondi | Review | Wed 12/8/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Martin Koster | Review | Wed 12/8/2021 | 8:30 AM | 2:00 PM | 5.50 | 70.75 | 389.13 |
| Tiberius Mitu | Review | Wed 12/8/2021 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Ivo Meenen | Review | Wed 12/8/2021 | 8:30 AM | 1:30 PM | 5.00 | 70.75 | 353.75 |
| Vasilena Sahib | Review | Wed 12/8/2021 | 8:30 AM | 4:30 PM | 8.00 | 70.75 | 566.00 |
| Jens Forkert | Review | Wed 12/8/2021 | 8:45 AM | 2:45 PM | 6.00 | 70.75 | 424.50 |
| Timea Szabo | Review | Wed 12/8/2021 | 9:15 AM | 3:30 PM | 6.25 | 70.75 | 442.19 |
| Zarqa Uhlmann | Review | Wed 12/8/2021 | 9:15 AM | 1:30 PM | 4.25 | 70.75 | 300.69 |
| Nils Bruckhuisen | Review | Wed 12/8/2021 | 9:45 AM | 3:15 PM | 5.50 | 70.75 | 389.13 |
| Peter Meszaros | Review | Wed 12/8/2021 | 12:30 PM | 6:15 PM | 5.75 | 70.75 | 406.81 |
| Veneta Florakis | Review | Wed 12/8/2021 | 1:15 PM | 6:15 PM | 5.00 | 70.75 | 353.75 |
| Carlos Wilson | Review | Wed 12/8/2021 | 1:30 PM | 5:00 PM | 3.50 | 70.75 | 247.63 |
| Miklos Kondi | Review | Wed 12/8/2021 | 1:45 PM | 6:45 PM | 5.00 | 70.75 | 353.75 |
| Sandra Rodrigues | Review | Wed 12/8/2021 | 1:45 PM | 7:00 PM | 5.25 | 70.75 | 371.44 |
| Martin Koster | Review | Wed 12/8/2021 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Richard Schmeck | Review | Wed 12/8/2021 | 2:45 PM | 6:30 PM | 3.75 | 70.75 | 265.31 |
| Marianna Tobikova | Review | Wed 12/8/2021 | 2:45 PM | 6:45 PM | 4.00 | 70.75 | 283.00 |
| Ivo Meenen | Review | Wed 12/8/2021 | 2:45 PM | 8:00 PM | 5.25 | 70.75 | 371.44 |
| Tiberius Mitu | Review | Wed 12/8/2021 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Wed 12/8/2021 | 3:30 PM | 6:30 PM | 3.00 | 70.75 | 212.25 |
| Zarqa Uhlmann | Review | Wed 12/8/2021 | 3:45 PM | 7:30 PM | 3.75 | 70.75 | 265.31 |
| Nils Bruckhuisen | Review | Wed 12/8/2021 | 3:45 PM | 6:15 PM | 2.50 | 70.75 | 176.88 |
| Timea Szabo | Review | Wed 12/8/2021 | 4:00 PM | 7:45 PM | 3.75 | 70.75 | 265.31 |
| Jens Forkert | Review | Wed 12/8/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Veneta Florakis | Review | Thu 12/9/2021 | 7:00 AM | 12:15 PM | 5.25 | 70.75 | 371.44 |
| Carlos Wilson | Review | Thu 12/9/2021 | 7:00 AM | 12:30 PM | 5.50 | 70.75 | 389.13 |
| Michael Stam | Review | Thu 12/9/2021 | 7:00 AM | 4:00 PM | 9.00 | 70.75 | 636.75 |
| Sandra Rodrigues | Review | Thu 12/9/2021 | 7:30 AM | 11:45 AM | 4.25 | 70.75 | 300.69 |
| Marianna Tobikova | Review | Thu 12/9/2021 | 7:30 AM | 1:00 PM | 5.50 | 70.75 | 389.13 |
| Timea Szabo | Review | Thu 12/9/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Richard Schmeck | Review | Thu 12/9/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Miklos Kondi | Review | Thu 12/9/2021 | 8:15 AM | 12:45 PM | 4.50 | 70.75 | 318.38 |
| Tiberius Mitu | Review | Thu 12/9/2021 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Ivo Meenen | Review | Thu 12/9/2021 | 8:30 AM | 3:15 PM | 6.75 | 70.75 | 477.56 |
| Peter Meszaros | Review | Thu 12/9/2021 | 8:30 AM | 12:30 PM | 4.00 | 70.75 | 283.00 |
| Vasilena Sahib | Review | Thu 12/9/2021 | 9:00 AM | 4:45 PM | 7.75 | 70.75 | 548.31 |
| Jens Forkert | Review | Thu 12/9/2021 | 9:15 AM | 3:15 PM | 6.00 | 70.75 | 424.50 |
| Martin Koster | Review | Thu 12/9/2021 | 9:15 AM | 2:00 PM | 4.75 | 70.75 | 336.06 |
| Nils Bruckhuisen | Review | Thu 12/9/2021 | 9:45 AM | 10:45 AM | 1.00 | 70.75 | 70.75 |
| Zarqa Uhlmann | Review | Thu 12/9/2021 | 10:00 AM | 3:45 PM | 5.75 | 70.75 | 406.81 |
| Nils Bruckhuisen | Review | Thu 12/9/2021 | 11:00 AM | 1:30 PM | 2.50 | 70.75 | 176.88 |
| Sandra Rodrigues | Review | Thu 12/9/2021 | 12:15 PM | 7:00 PM | 6.75 | 70.75 | 477.56 |
| Carlos Wilson | Review | Thu 12/9/2021 | 1:00 PM | 5:00 PM | 4.00 | 70.75 | 283.00 |
| Peter Meszaros | Review | Thu 12/9/2021 | 1:00 PM | 2:00 PM | 1.00 | 70.75 | 70.75 |
| Veneta Florakis | Review | Thu 12/9/2021 | 1:15 PM | 6:30 PM | 5.25 | 70.75 | 371.44 |
| Miklos Kondi | Review | Thu 12/9/2021 | 1:15 PM | 6:45 PM | 5.50 | 70.75 | 389.13 |
| Marianna Tobikova | Review | Thu 12/9/2021 | 2:00 PM | 6:30 PM | 4.50 | 70.75 | 318.38 |
| Nils Bruckhuisen | Review | Thu 12/9/2021 | 2:00 PM | 6:30 PM | 4.50 | 70.75 | 318.38 |
| Peter Meszaros | Review | Thu 12/9/2021 | 2:15 PM | 6:00 PM | 3.75 | 70.75 | 265.31 |
| Richard Schmeck | Review | Thu 12/9/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Timea Szabo | Review | Thu 12/9/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Martin Koster | Review | Thu 12/9/2021 | 2:30 PM | 7:45 PM | 5.25 | 70.75 | 371.44 |
| Tiberius Mitu | Review | Thu 12/9/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Zarqa Uhlmann | Review | Thu 12/9/2021 | 4:15 PM | 6:30 PM | 2.25 | 70.75 | 159.19 |
| Jens Forkert | Review | Thu 12/9/2021 | 4:30 PM | 8:00 PM | 3.50 | 70.75 | 247.63 |
| Ivo Meenen | Review | Thu 12/9/2021 | 4:30 PM | 7:45 PM | 3.25 | 70.75 | 229.94 |
| Michael Stam | Review | Thu 12/9/2021 | 4:30 PM | 6:00 PM | 1.50 | 70.75 | 106.13 |
| Sandra Rodrigues | Review | Fri 12/10/2021 | 6:00 AM | 9:30 AM | 3.50 | 70.75 | 247.63 |
| Carlos Wilson | Review | Fri 12/10/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Timea Szabo | Review | Fri 12/10/2021 | 7:00 AM | 2:00 PM | 7.00 | 70.75 | 495.25 |
| Michael Stam | Review | Fri 12/10/2021 | 7:30 AM | 3:00 PM | 7.50 | 70.75 | 530.63 |
| Marianna Tobikova | Review | Fri 12/10/2021 | 7:45 AM | 1:30 PM | 5.75 | 70.75 | 406.81 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Veneta Florakis | Review | Fri 12/10/2021 | 7:45 AM | 12:45 PM | 5.00 | 70.75 | 353.75 |
| Richard Schmeck | Review | Fri 12/10/2021 | 8:00 AM | 2:30 PM | 6.50 | 70.75 | 459.88 |
| Peter Meszaros | Review | Fri 12/10/2021 | 8:00 AM | 1:45 PM | 5.75 | 70.75 | 406.81 |
| Zarqa Uhlmann | Review | Fri 12/10/2021 | 8:15 AM | 11:30 AM | 3.25 | 70.75 | 229.94 |
| Miklos Kondi | Review | Fri 12/10/2021 | 8:15 AM | 12:15 PM | 4.00 | 70.75 | 283.00 |
| Tiberius Mitu | Review | Fri 12/10/2021 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Ivo Meenen | Review | Fri 12/10/2021 | 8:30 AM | 12:00 PM | 3.50 | 70.75 | 247.63 |
| Vasilena Sahib | Review | Fri 12/10/2021 | 9:15 AM | 1:45 PM | 4.50 | 70.75 | 318.38 |
| Jens Forkert | Review | Fri 12/10/2021 | 9:45 AM | 3:15 PM | 5.50 | 70.75 | 389.13 |
| Nils Bruckhuisen | Review | Fri 12/10/2021 | 9:45 AM | 10:15 AM | 0.50 | 70.75 | 35.38 |
| Martin Koster | Review | Fri 12/10/2021 | 10:00 AM | 2:00 PM | 4.00 | 70.75 | 283.00 |
| Sandra Rodrigues | Review | Fri 12/10/2021 | 10:15 AM | 7:00 PM | 8.75 | 70.75 | 619.06 |
| Nils Bruckhuisen | Review | Fri 12/10/2021 | 11:00 AM | 6:30 PM | 7.50 | 70.75 | 530.63 |
| Carlos Wilson | Review | Fri 12/10/2021 | 12:30 PM | 4:30 PM | 4.00 | 70.75 | 283.00 |
| Miklos Kondi | Review | Fri 12/10/2021 | 12:45 PM | 6:45 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Fri 12/10/2021 | 1:15 PM | 6:00 PM | 4.75 | 70.75 | 336.06 |
| Veneta Florakis | Review | Fri 12/10/2021 | 2:00 PM | 5:30 PM | 3.50 | 70.75 | 247.63 |
| Peter Meszaros | Review | Fri 12/10/2021 | 2:15 PM | 6:00 PM | 3.75 | 70.75 | 265.31 |
| Martin Koster | Review | Fri 12/10/2021 | 2:30 PM | 7:30 PM | 5.00 | 70.75 | 353.75 |
| Marianna Tobikova | Review | Fri 12/10/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Timea Szabo | Review | Fri 12/10/2021 | 2:30 PM | 4:30 PM | 2.00 | 70.75 | 141.50 |
| Richard Schmeck | Review | Fri 12/10/2021 | 3:00 PM | 6:30 PM | 3.50 | 70.75 | 247.63 |
| Michael Stam | Review | Fri 12/10/2021 | 4:00 PM | 4:30 PM | 0.50 | 70.75 | 35.38 |
| Jens Forkert | Review | Fri 12/10/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Tiberius Mitu | Review | Fri 12/10/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Ivo Meenen | Review | Fri 12/10/2021 | 5:00 PM | 7:30 PM | 2.50 | 70.75 | 176.88 |
| Sandra Rodrigues | Review | Mon 12/13/2021 | 6:00 AM | 2:30 PM | 8.50 | 70.75 | 601.38 |
| Veneta Florakis | Review | Mon 12/13/2021 | 7:00 AM | 4:00 PM | 9.00 | 70.75 | 636.75 |
| Carlos Wilson | Review | Mon 12/13/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Tiberius Mitu | Review | Mon 12/13/2021 | 7:00 AM | 1:30 PM | 6.50 | 70.75 | 459.88 |
| Michael Stam | Review | Mon 12/13/2021 | 7:00 AM | 2:45 PM | 7.75 | 70.75 | 548.31 |
| Marianna Tobikova | Review | Mon 12/13/2021 | 7:45 AM | 1:00 PM | 5.25 | 70.75 | 371.44 |
| Richard Schmeck | Review | Mon 12/13/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Mon 12/13/2021 | 8:00 AM | 9:30 AM | 1.50 | 70.75 | 106.13 |
| Peter Meszaros | Review | Mon 12/13/2021 | 8:00 AM | 1:30 PM | 5.50 | 70.75 | 389.13 |
| Vasilena Sahib | Review | Mon 12/13/2021 | 8:30 AM | 4:30 PM | 8.00 | 70.75 | 566.00 |
| Miklos Kondi | Review | Mon 12/13/2021 | 8:30 AM | 3:30 PM | 7.00 | 70.75 | 495.25 |
| Jens Forkert | Review | Mon 12/13/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Timea Szabo | Review | Mon 12/13/2021 | 9:30 AM | 4:00 PM | 6.50 | 70.75 | 459.88 |
| Martin Koster | Review | Mon 12/13/2021 | 9:30 AM | 3:30 PM | 6.00 | 70.75 | 424.50 |
| Nils Bruckhuisen | Review | Mon 12/13/2021 | 9:30 AM | 12:30 PM | 3.00 | 70.75 | 212.25 |
| Zarqa Uhlmann | Review | Mon 12/13/2021 | 10:30 AM | 5:00 PM | 6.50 | 70.75 | 459.88 |
| Ivo Meenen | Review | Mon 12/13/2021 | 10:30 AM | 2:30 PM | 4.00 | 70.75 | 283.00 |
| Carlos Wilson | Review | Mon 12/13/2021 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Nils Bruckhuisen | Review | Mon 12/13/2021 | 1:00 PM | 6:00 PM | 5.00 | 70.75 | 353.75 |
| Tiberius Mitu | Review | Mon 12/13/2021 | 2:00 PM | 5:30 PM | 3.50 | 70.75 | 247.63 |
| Marianna Tobikova | Review | Mon 12/13/2021 | 2:00 PM | 6:45 PM | 4.75 | 70.75 | 336.06 |
| Peter Meszaros | Review | Mon 12/13/2021 | 2:00 PM | 6:30 PM | 4.50 | 70.75 | 318.38 |
| Richard Schmeck | Review | Mon 12/13/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Mon 12/13/2021 | 3:15 PM | 6:00 PM | 2.75 | 70.75 | 194.56 |
| Ivo Meenen | Review | Mon 12/13/2021 | 3:30 PM | 7:30 PM | 4.00 | 70.75 | 283.00 |
| Sandra Rodrigues | Review | Mon 12/13/2021 | 3:30 PM | 6:30 PM | 3.00 | 70.75 | 212.25 |
| Martin Koster | Review | Mon 12/13/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Jens Forkert | Review | Mon 12/13/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Miklos Kondi | Review | Mon 12/13/2021 | 4:00 PM | 7:00 PM | 3.00 | 70.75 | 212.25 |
| Veneta Florakis | Review | Mon 12/13/2021 | 4:30 PM | 6:30 PM | 2.00 | 70.75 | 141.50 |
| Timea Szabo | Review | Mon 12/13/2021 | 4:30 PM | 8:00 PM | 3.50 | 70.75 | 247.63 |
| Carlos Wilson | Review | Tue 12/14/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Michael Stam | Review | Tue 12/14/2021 | 7:00 AM | 1:15 PM | 6.25 | 70.75 | 442.19 |
| Veneta Florakis | Review | Tue 12/14/2021 | 7:15 AM | 11:45 AM | 4.50 | 70.75 | 318.38 |
| Marianna Tobikova | Review | Tue 12/14/2021 | 7:30 AM | 2:00 PM | 6.50 | 70.75 | 459.88 |
| Sandra Rodrigues | Review | Tue 12/14/2021 | 8:00 AM | 1:00 PM | 5.00 | 70.75 | 353.75 |
| Zarqa Uhlmann | Review | Tue 12/14/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Richard Schmeck | Review | Tue 12/14/2021 | 8:00 AM | 2:15 PM | 6.25 | 70.75 | 442.19 |
| Peter Meszaros | Review | Tue 12/14/2021 | 8:00 AM | 1:30 PM | 5.50 | 70.75 | 389.13 |
| Martin Koster | Review | Tue 12/14/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Miklos Kondi | Review | Tue 12/14/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Timea Szabo | Review | Tue 12/14/2021 | 8:30 AM | 3:00 PM | 6.50 | 70.75 | 459.88 |
| Vasilena Sahib | Review | Tue 12/14/2021 | 8:30 AM | 4:45 PM | 8.25 | 70.75 | 583.69 |
| Ivo Meenen | Review | Tue 12/14/2021 | 9:00 AM | 2:30 PM | 5.50 | 70.75 | 389.13 |
| Jens Forkert | Review | Tue 12/14/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Nils Bruckhuisen | Review | Tue 12/14/2021 | 10:15 AM | 2:00 PM | 3.75 | 70.75 | 265.31 |
| Carlos Wilson | Review | Tue 12/14/2021 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |

| Veneta Florakis | Review | Tue 12/14/2021 | 12:45 PM | 6:30 PM | 5.75 | 70.75 | 406.81 |
|---|---|---|---|---|---|---|---|
| Sandra Rodrigues | Review | Tue 12/14/2021 | 1:30 PM | 7:00 PM | 5.50 | 70.75 | 389.13 |
| Miklos Kondi | Review | Tue 12/14/2021 | 1:45 PM | 6:45 PM | 5.00 | 70.75 | 353.75 |
| Michael Stam | Review | Tue 12/14/2021 | 1:45 PM | 6:00 PM | 4.25 | 70.75 | 300.69 |
| Peter Meszaros | Review | Tue 12/14/2021 | 2:00 PM | 6:15 PM | 4.25 | 70.75 | 300.69 |
| Martin Koster | Review | Tue 12/14/2021 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Nils Bruckhuisen | Review | Tue 12/14/2021 | 2:30 PM | 6:45 PM | 4.25 | 70.75 | 300.69 |
| Richard Schmeck | Review | Tue 12/14/2021 | 2:45 PM | 6:30 PM | 3.75 | 70.75 | 265.31 |
| Marianna Tobikova | Review | Tue 12/14/2021 | 3:00 PM | 6:30 PM | 3.50 | 70.75 | 247.63 |
| Timea Szabo | Review | Tue 12/14/2021 | 3:30 PM | 7:30 PM | 4.00 | 70.75 | 283.00 |
| Ivo Meenen | Review | Tue 12/14/2021 | 3:30 PM | 7:30 PM | 4.00 | 70.75 | 283.00 |
| Jens Forkert | Review | Tue 12/14/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Rafia Afzal | Review | Tue 12/14/2021 | 4:45 PM | 6:45 PM | 2.00 | 70.75 | 141.50 |
| Zarqa Uhlmann | Review | Tue 12/14/2021 | 5:00 PM | 7:00 PM | 2.00 | 70.75 | 141.50 |
| Irakli Robakidze | Review | Tue 12/14/2021 | 5:30 PM | 7:30 PM | 2.00 | 70.75 | 141.50 |
| Elfedina Kreutner | Review | Tue 12/14/2021 | 5:30 PM | 7:30 PM | 2.00 | 70.75 | 141.50 |
| Denes Mogyorosi | Review | Tue 12/14/2021 | 5:30 PM | 8:00 PM | 2.50 | 70.75 | 176.88 |
| Marta Otto | Review | Tue 12/14/2021 | 5:30 PM | 6:30 PM | 1.00 | 70.75 | 70.75 |
| Carlos Wilson | Review | Wed 12/15/2021 | 7:00 AM | 12:30 PM | 5.50 | 70.75 | 389.13 |
| Timea Szabo | Review | Wed 12/15/2021 | 7:00 AM | 11:00 AM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Wed 12/15/2021 | 7:00 AM | 2:00 PM | 7.00 | 70.75 | 495.25 |
| Veneta Florakis | Review | Wed 12/15/2021 | 7:30 AM | 3:00 PM | 7.50 | 70.75 | 530.63 |
| Peter Meszaros | Review | Wed 12/15/2021 | 7:30 AM | 1:00 PM | 5.50 | 70.75 | 389.13 |
| Marianna Tobikova | Review | Wed 12/15/2021 | 7:45 AM | 1:00 PM | 5.25 | 70.75 | 371.44 |
| Marta Otto | Review | Wed 12/15/2021 | 7:45 AM | 1:45 PM | 6.00 | 70.75 | 424.50 |
| Denes Mogyorosi | Review | Wed 12/15/2021 | 8:00 AM | 2:30 PM | 6.50 | 70.75 | 459.88 |
| Richard Schmeck | Review | Wed 12/15/2021 | 8:00 AM | 2:45 PM | 6.75 | 70.75 | 477.56 |
| Irakli Robakidze | Review | Wed 12/15/2021 | 8:00 AM | 2:15 PM | 6.25 | 70.75 | 442.19 |
| Elfedina Kreutner | Review | Wed 12/15/2021 | 8:00 AM | 2:15 PM | 6.25 | 70.75 | 442.19 |
| Martin Koster | Review | Wed 12/15/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Miklos Kondi | Review | Wed 12/15/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Sandra Rodrigues | Review | Wed 12/15/2021 | 8:15 AM | 6:00 PM | 9.75 | 70.75 | 689.81 |
| Vasilena Sahib | Review | Wed 12/15/2021 | 8:15 AM | 2:30 PM | 6.25 | 70.75 | 442.19 |
| Ivo Meenen | Review | Wed 12/15/2021 | 8:45 AM | 2:00 PM | 5.25 | 70.75 | 371.44 |
| Jens Forkert | Review | Wed 12/15/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Wed 12/15/2021 | 9:00 AM | 1:30 PM | 4.50 | 70.75 | 318.38 |
| Nils Bruckhuisen | Review | Wed 12/15/2021 | 9:30 AM | 3:30 PM | 6.00 | 70.75 | 424.50 |
| Rafia Afzal | Review | Wed 12/15/2021 | 10:15 AM | 4:15 PM | 6.00 | 70.75 | 424.50 |
| Timea Szabo | Review | Wed 12/15/2021 | 12:15 PM | 5:15 PM | 5.00 | 70.75 | 353.75 |
| Carlos Wilson | Review | Wed 12/15/2021 | 1:00 PM | 5:00 PM | 4.00 | 70.75 | 283.00 |
| Peter Meszaros | Review | Wed 12/15/2021 | 1:15 PM | 1:30 PM | 0.25 | 70.75 | 17.69 |
| Miklos Kondi | Review | Wed 12/15/2021 | 1:45 PM | 6:45 PM | 5.00 | 70.75 | 353.75 |
| Marianna Tobikova | Review | Wed 12/15/2021 | 2:00 PM | 6:45 PM | 4.75 | 70.75 | 336.06 |
| Zarqa Uhlmann | Review | Wed 12/15/2021 | 2:15 PM | 5:45 PM | 3.50 | 70.75 | 247.63 |
| Peter Meszaros | Review | Wed 12/15/2021 | 2:15 PM | 6:30 PM | 4.25 | 70.75 | 300.69 |
| Marta Otto | Review | Wed 12/15/2021 | 2:15 PM | 6:15 PM | 4.00 | 70.75 | 283.00 |
| Martin Koster | Review | Wed 12/15/2021 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Michael Stam | Review | Wed 12/15/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Irakli Robakidze | Review | Wed 12/15/2021 | 2:45 PM | 8:00 PM | 5.25 | 70.75 | 371.44 |
| Ivo Meenen | Review | Wed 12/15/2021 | 3:00 PM | 7:30 PM | 4.50 | 70.75 | 318.38 |
| Denes Mogyorosi | Review | Wed 12/15/2021 | 3:00 PM | 6:30 PM | 3.50 | 70.75 | 247.63 |
| Richard Schmeck | Review | Wed 12/15/2021 | 3:15 PM | 6:30 PM | 3.25 | 70.75 | 229.94 |
| Elfedina Kreutner | Review | Wed 12/15/2021 | 3:15 PM | 8:00 PM | 4.75 | 70.75 | 336.06 |
| Jens Forkert | Review | Wed 12/15/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Nils Bruckhuisen | Review | Wed 12/15/2021 | 4:00 PM | 7:00 PM | 3.00 | 70.75 | 212.25 |
| Veneta Florakis | Review | Wed 12/15/2021 | 4:00 PM | 7:00 PM | 3.00 | 70.75 | 212.25 |
| Rafia Afzal | Review | Wed 12/15/2021 | 4:45 PM | 6:45 PM | 2.00 | 70.75 | 141.50 |
| Timea Szabo | Review | Wed 12/15/2021 | 5:45 PM | 7:15 PM | 1.50 | 70.75 | 106.13 |
| Sandra Rodrigues | Review | Wed 12/15/2021 | 6:15 PM | 7:00 PM | 0.75 | 70.75 | 53.06 |
| Carlos Wilson | Review | Thu 12/16/2021 | 7:00 AM | 12:30 PM | 5.50 | 70.75 | 389.13 |
| Michael Stam | Review | Thu 12/16/2021 | 7:00 AM | 2:00 PM | 7.00 | 70.75 | 495.25 |
| Irakli Robakidze | Review | Thu 12/16/2021 | 7:00 AM | 3:45 PM | 8.75 | 70.75 | 619.06 |
| Elfedina Kreutner | Review | Thu 12/16/2021 | 7:00 AM | 3:45 PM | 8.75 | 70.75 | 619.06 |
| Tiberius Mitu | Review | Thu 12/16/2021 | 7:30 AM | 1:30 PM | 6.00 | 70.75 | 424.50 |
| Veneta Florakis | Review | Thu 12/16/2021 | 7:30 AM | 6:00 PM | 10.50 | 70.75 | 742.88 |
| Denes Mogyorosi | Review | Thu 12/16/2021 | 7:30 AM | 1:30 PM | 6.00 | 70.75 | 424.50 |
| Rafia Afzal | Review | Thu 12/16/2021 | 7:45 AM | 1:45 PM | 6.00 | 70.75 | 424.50 |
| Marianna Tobikova | Review | Thu 12/16/2021 | 7:45 AM | 11:30 AM | 3.75 | 70.75 | 265.31 |
| Richard Schmeck | Review | Thu 12/16/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Thu 12/16/2021 | 8:00 AM | 12:15 PM | 4.25 | 70.75 | 300.69 |
| Peter Meszaros | Review | Thu 12/16/2021 | 8:00 AM | 11:45 AM | 3.75 | 70.75 | 265.31 |
| Vasilena Sahib | Review | Thu 12/16/2021 | 8:15 AM | 4:45 PM | 8.50 | 70.75 | 601.38 |
| Marta Otto | Review | Thu 12/16/2021 | 8:15 AM | 2:15 PM | 6.00 | 70.75 | 424.50 |

| Miklos Kondi | Review | Thu 12/16/2021 | 8:15 AM | 12:45 PM | 4.50 | 70.75 | 318.38 |
|---|---|---|---|---|---|---|---|
| Ivo Meenen | Review | Thu 12/16/2021 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Sandra Rodrigues | Review | Thu 12/16/2021 | 9:00 AM | 4:00 PM | 7.00 | 70.75 | 495.25 |
| Jens Forkert | Review | Thu 12/16/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Martin Koster | Review | Thu 12/16/2021 | 9:30 AM | 2:00 PM | 4.50 | 70.75 | 318.38 |
| Nils Bruckhuisen | Review | Thu 12/16/2021 | 9:30 AM | 1:30 PM | 4.00 | 70.75 | 283.00 |
| Timea Szabo | Review | Thu 12/16/2021 | 9:30 AM | 3:30 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Thu 12/16/2021 | 12:30 PM | 3:15 PM | 2.75 | 70.75 | 194.56 |
| Marianna Tobikova | Review | Thu 12/16/2021 | 12:30 PM | 6:30 PM | 6.00 | 70.75 | 424.50 |
| Peter Meszaros | Review | Thu 12/16/2021 | 12:45 PM | 7:00 PM | 6.25 | 70.75 | 442.19 |
| Carlos Wilson | Review | Thu 12/16/2021 | 1:00 PM | 5:00 PM | 4.00 | 70.75 | 283.00 |
| Miklos Kondi | Review | Thu 12/16/2021 | 1:15 PM | 6:45 PM | 5.50 | 70.75 | 389.13 |
| Nils Bruckhuisen | Review | Thu 12/16/2021 | 2:00 PM | 7:00 PM | 5.00 | 70.75 | 353.75 |
| Denes Mogyorosi | Review | Thu 12/16/2021 | 2:00 PM | 5:00 PM | 3.00 | 70.75 | 212.25 |
| Rafia Afzal | Review | Thu 12/16/2021 | 2:15 PM | 4:15 PM | 2.00 | 70.75 | 141.50 |
| Michael Stam | Review | Thu 12/16/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Martin Koster | Review | Thu 12/16/2021 | 2:30 PM | 8:00 PM | 5.50 | 70.75 | 389.13 |
| Richard Schmeck | Review | Thu 12/16/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Marta Otto | Review | Thu 12/16/2021 | 2:45 PM | 6:45 PM | 4.00 | 70.75 | 283.00 |
| Zarqa Uhlmann | Review | Thu 12/16/2021 | 3:30 PM | 4:30 PM | 1.00 | 70.75 | 70.75 |
| Ivo Meenen | Review | Thu 12/16/2021 | 3:30 PM | 7:30 PM | 4.00 | 70.75 | 283.00 |
| Timea Szabo | Review | Thu 12/16/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Jens Forkert | Review | Thu 12/16/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Tiberius Mitu | Review | Thu 12/16/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Elfedina Kreutner | Review | Thu 12/16/2021 | 4:15 PM | 8:00 PM | 3.75 | 70.75 | 265.31 |
| Irakli Robakidze | Review | Thu 12/16/2021 | 4:15 PM | 8:00 PM | 3.75 | 70.75 | 265.31 |
| Sandra Rodrigues | Review | Thu 12/16/2021 | 4:30 PM | 7:00 PM | 2.50 | 70.75 | 176.88 |
| Michael Stam | Review | Fri 12/17/2021 | 6:45 AM | 1:30 PM | 6.75 | 70.75 | 477.56 |
| Carlos Wilson | Review | Fri 12/17/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Denes Mogyorosi | Review | Fri 12/17/2021 | 7:00 AM | 1:45 PM | 6.75 | 70.75 | 477.56 |
| Irakli Robakidze | Review | Fri 12/17/2021 | 7:00 AM | 12:30 PM | 5.50 | 70.75 | 389.13 |
| Elfedina Kreutner | Review | Fri 12/17/2021 | 7:00 AM | 12:30 PM | 5.50 | 70.75 | 389.13 |
| Tiberius Mitu | Review | Fri 12/17/2021 | 7:30 AM | 1:30 PM | 6.00 | 70.75 | 424.50 |
| Veneta Florakis | Review | Fri 12/17/2021 | 7:45 AM | 11:30 AM | 3.75 | 70.75 | 265.31 |
| Richard Schmeck | Review | Fri 12/17/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Peter Meszaros | Review | Fri 12/17/2021 | 8:00 AM | 1:45 PM | 5.75 | 70.75 | 406.81 |
| Vasilena Sahib | Review | Fri 12/17/2021 | 8:15 AM | 2:15 PM | 6.00 | 70.75 | 424.50 |
| Miklos Kondi | Review | Fri 12/17/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Zarqa Uhlmann | Review | Fri 12/17/2021 | 8:15 AM | 11:30 AM | 3.25 | 70.75 | 229.94 |
| Rafia Afzal | Review | Fri 12/17/2021 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Ivo Meenen | Review | Fri 12/17/2021 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Marta Otto | Review | Fri 12/17/2021 | 9:00 AM | 1:30 PM | 4.50 | 70.75 | 318.38 |
| Jens Forkert | Review | Fri 12/17/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Timea Szabo | Review | Fri 12/17/2021 | 9:45 AM | 2:30 PM | 4.75 | 70.75 | 336.06 |
| Martin Koster | Review | Fri 12/17/2021 | 10:30 AM | 2:00 PM | 3.50 | 70.75 | 247.63 |
| Marianna Tobikova | Review | Fri 12/17/2021 | 10:45 AM | 11:15 AM | 0.50 | 70.75 | 35.38 |
| Nils Bruckhuisen | Review | Fri 12/17/2021 | 11:45 AM | 6:30 PM | 6.75 | 70.75 | 477.56 |
| Carlos Wilson | Review | Fri 12/17/2021 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Veneta Florakis | Review | Fri 12/17/2021 | 1:00 PM | 5:00 PM | 4.00 | 70.75 | 283.00 |
| Elfedina Kreutner | Review | Fri 12/17/2021 | 1:00 PM | 6:30 PM | 5.50 | 70.75 | 389.13 |
| Irakli Robakidze | Review | Fri 12/17/2021 | 1:00 PM | 6:30 PM | 5.50 | 70.75 | 389.13 |
| Zarqa Uhlmann | Review | Fri 12/17/2021 | 1:15 PM | 6:00 PM | 4.75 | 70.75 | 336.06 |
| Miklos Kondi | Review | Fri 12/17/2021 | 1:45 PM | 6:45 PM | 5.00 | 70.75 | 353.75 |
| Peter Meszaros | Review | Fri 12/17/2021 | 2:15 PM | 5:45 PM | 3.50 | 70.75 | 247.63 |
| Marianna Tobikova | Review | Fri 12/17/2021 | 2:15 PM | 5:30 PM | 3.25 | 70.75 | 229.94 |
| Tiberius Mitu | Review | Fri 12/17/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Martin Koster | Review | Fri 12/17/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Richard Schmeck | Review | Fri 12/17/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Timea Szabo | Review | Fri 12/17/2021 | 3:00 PM | 6:45 PM | 3.75 | 70.75 | 265.31 |
| Rafia Afzal | Review | Fri 12/17/2021 | 3:00 PM | 5:00 PM | 2.00 | 70.75 | 141.50 |
| Marta Otto | Review | Fri 12/17/2021 | 3:00 PM | 6:30 PM | 3.50 | 70.75 | 247.63 |
| Michael Stam | Review | Fri 12/17/2021 | 3:15 PM | 3:30 PM | 0.25 | 70.75 | 17.69 |
| Ivo Meenen | Review | Fri 12/17/2021 | 3:30 PM | 7:30 PM | 4.00 | 70.75 | 283.00 |
| Jens Forkert | Review | Fri 12/17/2021 | 4:00 PM | 7:30 PM | 3.50 | 70.75 | 247.63 |
| Sandra Rodrigues | Review | Fri 12/17/2021 | 4:30 PM | 8:30 PM | 4.00 | 70.75 | 283.00 |
| Denes Mogyorosi | Review | Fri 12/17/2021 | 5:00 PM | 6:30 PM | 1.50 | 70.75 | 106.13 |
| Michael Stam | Review | Mon 12/20/2021 | 6:00 AM | 3:30 PM | 9.50 | 70.75 | 672.13 |
| Tiberius Mitu | Review | Mon 12/20/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Rafia Afzal | Review | Mon 12/20/2021 | 7:00 AM | 9:00 AM | 2.00 | 70.75 | 141.50 |
| Irakli Robakidze | Review | Mon 12/20/2021 | 7:00 AM | 3:00 PM | 8.00 | 70.75 | 566.00 |
| Veneta Florakis | Review | Mon 12/20/2021 | 7:00 AM | 2:45 PM | 7.75 | 70.75 | 548.31 |
| Carlos Wilson | Review | Mon 12/20/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Elfedina Kreutner | Review | Mon 12/20/2021 | 7:00 AM | 1:45 PM | 6.75 | 70.75 | 477.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sandra Rodrigues | Review | Mon 12/20/2021 | 7:30 AM | 1:00 PM | 5.50 | 70.75 | 389.13 |
| Marianna Tobikova | Review | Mon 12/20/2021 | 7:30 AM | 1:00 PM | 5.50 | 70.75 | 389.13 |
| Zarqa Uhlmann | Review | Mon 12/20/2021 | 8:00 AM | 1:30 PM | 5.50 | 70.75 | 389.13 |
| Richard Schmeck | Review | Mon 12/20/2021 | 8:00 AM | 1:15 PM | 5.25 | 70.75 | 371.44 |
| Peter Meszaros | Review | Mon 12/20/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Marta Otto | Review | Mon 12/20/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Vasilena Sahib | Review | Mon 12/20/2021 | 8:15 AM | 3:15 PM | 7.00 | 70.75 | 495.25 |
| Denes Mogyorosi | Review | Mon 12/20/2021 | 8:30 AM | 2:00 PM | 5.50 | 70.75 | 389.13 |
| Ivo Meenen | Review | Mon 12/20/2021 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Miklos Kondi | Review | Mon 12/20/2021 | 8:30 AM | 1:30 PM | 5.00 | 70.75 | 353.75 |
| Jens Forkert | Review | Mon 12/20/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Timea Szabo | Review | Mon 12/20/2021 | 10:00 AM | 4:00 PM | 6.00 | 70.75 | 424.50 |
| Martin Koster | Review | Mon 12/20/2021 | 11:30 AM | 6:00 PM | 6.50 | 70.75 | 459.88 |
| Rafia Afzal | Review | Mon 12/20/2021 | 11:45 AM | 5:45 PM | 6.00 | 70.75 | 424.50 |
| Nils Bruckhuisen | Review | Mon 12/20/2021 | 12:30 PM | 8:00 PM | 7.50 | 70.75 | 530.63 |
| Carlos Wilson | Review | Mon 12/20/2021 | 12:30 PM | 6:00 PM | 5.50 | 70.75 | 389.13 |
| Tiberius Mitu | Review | Mon 12/20/2021 | 1:00 PM | 3:00 PM | 2.00 | 70.75 | 141.50 |
| Sandra Rodrigues | Review | Mon 12/20/2021 | 1:30 PM | 8:00 PM | 6.50 | 70.75 | 459.88 |
| Richard Schmeck | Review | Mon 12/20/2021 | 1:45 PM | 7:00 PM | 5.25 | 70.75 | 371.44 |
| Marianna Tobikova | Review | Mon 12/20/2021 | 2:00 PM | 6:30 PM | 4.50 | 70.75 | 318.38 |
| Miklos Kondi | Review | Mon 12/20/2021 | 2:00 PM | 7:00 PM | 5.00 | 70.75 | 353.75 |
| Elfedina Kreutner | Review | Mon 12/20/2021 | 2:15 PM | 8:00 PM | 5.75 | 70.75 | 406.81 |
| Zarqa Uhlmann | Review | Mon 12/20/2021 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Peter Meszaros | Review | Mon 12/20/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Marta Otto | Review | Mon 12/20/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Denes Mogyorosi | Review | Mon 12/20/2021 | 2:45 PM | 7:00 PM | 4.25 | 70.75 | 300.69 |
| Veneta Florakis | Review | Mon 12/20/2021 | 3:15 PM | 6:45 PM | 3.50 | 70.75 | 247.63 |
| Ivo Meenen | Review | Mon 12/20/2021 | 3:30 PM | 8:30 PM | 5.00 | 70.75 | 353.75 |
| Tiberius Mitu | Review | Mon 12/20/2021 | 4:00 PM | 7:00 PM | 3.00 | 70.75 | 212.25 |
| Irakli Robakidze | Review | Mon 12/20/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Jens Forkert | Review | Mon 12/20/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Mon 12/20/2021 | 4:15 PM | 6:30 PM | 2.25 | 70.75 | 159.19 |
| Timea Szabo | Review | Mon 12/20/2021 | 4:30 PM | 6:00 PM | 1.50 | 70.75 | 106.13 |
| Rafia Afzal | Review | Mon 12/20/2021 | 6:15 PM | 7:00 PM | 0.75 | 70.75 | 53.06 |
| Michael Stam | Review | Tue 12/21/2021 | 6:00 AM | 3:00 PM | 9.00 | 70.75 | 636.75 |
| Veneta Florakis | Review | Tue 12/21/2021 | 7:00 AM | 3:00 PM | 8.00 | 70.75 | 566.00 |
| Carlos Wilson | Review | Tue 12/21/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Rafia Afzal | Review | Tue 12/21/2021 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Sandra Rodrigues | Review | Tue 12/21/2021 | 7:00 AM | 10:15 AM | 3.25 | 70.75 | 229.94 |
| Irakli Robakidze | Review | Tue 12/21/2021 | 7:00 AM | 4:00 PM | 9.00 | 70.75 | 636.75 |
| Elfedina Kreutner | Review | Tue 12/21/2021 | 7:00 AM | 4:15 PM | 9.25 | 70.75 | 654.44 |
| Marianna Tobikova | Review | Tue 12/21/2021 | 7:30 AM | 1:00 PM | 5.50 | 70.75 | 389.13 |
| Tiberius Mitu | Review | Tue 12/21/2021 | 7:30 AM | 2:30 PM | 7.00 | 70.75 | 495.25 |
| Richard Schmeck | Review | Tue 12/21/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Marta Otto | Review | Tue 12/21/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Tue 12/21/2021 | 8:00 AM | 11:45 AM | 3.75 | 70.75 | 265.31 |
| Ivo Meenen | Review | Tue 12/21/2021 | 8:15 AM | 2:30 PM | 6.25 | 70.75 | 442.19 |
| Miklos Kondi | Review | Tue 12/21/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Nils Bruckhuisen | Review | Tue 12/21/2021 | 8:15 AM | 2:30 PM | 6.25 | 70.75 | 442.19 |
| Peter Meszaros | Review | Tue 12/21/2021 | 8:15 AM | 2:00 PM | 5.75 | 70.75 | 406.81 |
| Denes Mogyorosi | Review | Tue 12/21/2021 | 8:30 AM | 4:30 PM | 8.00 | 70.75 | 566.00 |
| Vasilena Sahib | Review | Tue 12/21/2021 | 8:30 AM | 1:00 PM | 4.50 | 70.75 | 318.38 |
| Jens Forkert | Review | Tue 12/21/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Timea Szabo | Review | Tue 12/21/2021 | 10:30 AM | 12:00 PM | 1.50 | 70.75 | 106.13 |
| Martin Koster | Review | Tue 12/21/2021 | 11:00 AM | 12:00 PM | 1.00 | 70.75 | 70.75 |
| Sandra Rodrigues | Review | Tue 12/21/2021 | 11:15 AM | 8:00 PM | 8.75 | 70.75 | 619.06 |
| Carlos Wilson | Review | Tue 12/21/2021 | 12:30 PM | 6:00 PM | 5.50 | 70.75 | 389.13 |
| Zarqa Uhlmann | Review | Tue 12/21/2021 | 12:45 PM | 7:00 PM | 6.25 | 70.75 | 442.19 |
| Timea Szabo | Review | Tue 12/21/2021 | 1:30 PM | 8:00 PM | 6.50 | 70.75 | 459.88 |
| Rafia Afzal | Review | Tue 12/21/2021 | 1:30 PM | 5:45 PM | 4.25 | 70.75 | 300.69 |
| Miklos Kondi | Review | Tue 12/21/2021 | 1:45 PM | 6:45 PM | 5.00 | 70.75 | 353.75 |
| Martin Koster | Review | Tue 12/21/2021 | 2:00 PM | 8:00 PM | 6.00 | 70.75 | 424.50 |
| Marianna Tobikova | Review | Tue 12/21/2021 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Richard Schmeck | Review | Tue 12/21/2021 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Peter Meszaros | Review | Tue 12/21/2021 | 2:30 PM | 6:00 PM | 3.50 | 70.75 | 247.63 |
| Marta Otto | Review | Tue 12/21/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Veneta Florakis | Review | Tue 12/21/2021 | 3:30 PM | 7:00 PM | 3.50 | 70.75 | 247.63 |
| Tiberius Mitu | Review | Tue 12/21/2021 | 3:30 PM | 6:30 PM | 3.00 | 70.75 | 212.25 |
| Ivo Meenen | Review | Tue 12/21/2021 | 3:30 PM | 8:15 PM | 4.75 | 70.75 | 336.06 |
| Vasilena Sahib | Review | Tue 12/21/2021 | 3:45 PM | 4:45 PM | 1.00 | 70.75 | 70.75 |
| Michael Stam | Review | Tue 12/21/2021 | 3:45 PM | 6:30 PM | 2.75 | 70.75 | 194.56 |
| Jens Forkert | Review | Tue 12/21/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Nils Bruckhuisen | Review | Tue 12/21/2021 | 4:15 PM | 6:15 PM | 2.00 | 70.75 | 141.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Irakli Robakidze | Review | Tue 12/21/2021 | 4:30 PM | 8:00 PM | 3.50 | 70.75 | 247.63 |
| Elfedina Kreutner | Review | Tue 12/21/2021 | 4:45 PM | 8:00 PM | 3.25 | 70.75 | 229.94 |
| Denes Mogyorosi | Review | Tue 12/21/2021 | 5:00 PM | 7:00 PM | 2.00 | 70.75 | 141.50 |
| Michael Stam | Review | Wed 12/22/2021 | 6:00 AM | 9:30 AM | 3.50 | 70.75 | 247.63 |
| Veneta Florakis | Review | Wed 12/22/2021 | 7:00 AM | 2:45 PM | 7.75 | 70.75 | 548.31 |
| Carlos Wilson | Review | Wed 12/22/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Wed 12/22/2021 | 7:00 AM | 5:15 PM | 10.25 | 70.75 | 725.19 |
| Elfedina Kreutner | Review | Wed 12/22/2021 | 7:00 AM | 1:30 PM | 6.50 | 70.75 | 459.88 |
| Marianna Tobikova | Review | Wed 12/22/2021 | 7:30 AM | 12:30 PM | 5.00 | 70.75 | 353.75 |
| Sandra Rodrigues | Review | Wed 12/22/2021 | 7:45 AM | 12:00 PM | 4.25 | 70.75 | 300.69 |
| Marta Otto | Review | Wed 12/22/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Rafia Afzal | Review | Wed 12/22/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Richard Schmeck | Review | Wed 12/22/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Peter Meszaros | Review | Wed 12/22/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Denes Mogyorosi | Review | Wed 12/22/2021 | 8:00 AM | 4:00 PM | 8.00 | 70.75 | 566.00 |
| Ivo Meenen | Review | Wed 12/22/2021 | 8:15 AM | 2:15 PM | 6.00 | 70.75 | 424.50 |
| Miklos Kondi | Review | Wed 12/22/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Nils Bruckhuisen | Review | Wed 12/22/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Zarqa Uhlmann | Review | Wed 12/22/2021 | 8:30 AM | 1:00 PM | 4.50 | 70.75 | 318.38 |
| Jens Forkert | Review | Wed 12/22/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Timea Szabo | Review | Wed 12/22/2021 | 10:00 AM | 3:30 PM | 5.50 | 70.75 | 389.13 |
| Martin Koster | Review | Wed 12/22/2021 | 10:30 AM | 2:00 PM | 3.50 | 70.75 | 247.63 |
| Michael Stam | Review | Wed 12/22/2021 | 11:00 AM | 3:45 PM | 4.75 | 70.75 | 336.06 |
| Sandra Rodrigues | Review | Wed 12/22/2021 | 12:30 PM | 7:15 PM | 6.75 | 70.75 | 477.56 |
| Carlos Wilson | Review | Wed 12/22/2021 | 12:30 PM | 6:00 PM | 5.50 | 70.75 | 389.13 |
| Marianna Tobikova | Review | Wed 12/22/2021 | 1:30 PM | 6:30 PM | 5.00 | 70.75 | 353.75 |
| Elfedina Kreutner | Review | Wed 12/22/2021 | 2:00 PM | 8:00 PM | 6.00 | 70.75 | 424.50 |
| Miklos Kondi | Review | Wed 12/22/2021 | 2:00 PM | 7:00 PM | 5.00 | 70.75 | 353.75 |
| Zarqa Uhlmann | Review | Wed 12/22/2021 | 2:00 PM | 5:30 PM | 3.50 | 70.75 | 247.63 |
| Peter Meszaros | Review | Wed 12/22/2021 | 2:30 PM | 6:00 PM | 3.50 | 70.75 | 247.63 |
| Richard Schmeck | Review | Wed 12/22/2021 | 2:30 PM | 7:30 PM | 5.00 | 70.75 | 353.75 |
| Marta Otto | Review | Wed 12/22/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Rafia Afzal | Review | Wed 12/22/2021 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Martin Koster | Review | Wed 12/22/2021 | 3:00 PM | 8:00 PM | 5.00 | 70.75 | 353.75 |
| Ivo Meenen | Review | Wed 12/22/2021 | 3:45 PM | 7:00 PM | 3.25 | 70.75 | 229.94 |
| Veneta Florakis | Review | Wed 12/22/2021 | 4:00 PM | 7:00 PM | 3.00 | 70.75 | 212.25 |
| Jens Forkert | Review | Wed 12/22/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Wed 12/22/2021 | 4:15 PM | 6:30 PM | 2.25 | 70.75 | 159.19 |
| Nils Bruckhuisen | Review | Wed 12/22/2021 | 4:30 PM | 7:30 PM | 3.00 | 70.75 | 212.25 |
| Timea Szabo | Review | Wed 12/22/2021 | 4:30 PM | 8:00 PM | 3.50 | 70.75 | 247.63 |
| Denes Mogyorosi | Review | Wed 12/22/2021 | 4:30 PM | 6:30 PM | 2.00 | 70.75 | 141.50 |
| Irakli Robakidze | Review | Wed 12/22/2021 | 5:45 PM | 8:00 PM | 2.25 | 70.75 | 159.19 |
| Tiberius Mitu | Review | Wed 12/22/2021 | 6:00 PM | 8:00 PM | 2.00 | 70.75 | 141.50 |
| Ivo Meenen | Review | Wed 12/22/2021 | 7:45 PM | 8:30 PM | 0.75 | 70.75 | 53.06 |
| Michael Stam | Review | Thu 12/23/2021 | 6:00 AM | 3:00 PM | 9.00 | 70.75 | 636.75 |
| Sandra Rodrigues | Review | Thu 12/23/2021 | 6:00 AM | 3:45 PM | 9.75 | 70.75 | 689.81 |
| Carlos Wilson | Review | Thu 12/23/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Thu 12/23/2021 | 7:00 AM | 12:45 PM | 5.75 | 70.75 | 406.81 |
| Veneta Florakis | Review | Thu 12/23/2021 | 7:00 AM | 1:45 PM | 6.75 | 70.75 | 477.56 |
| Richard Schmeck | Review | Thu 12/23/2021 | 7:00 AM | 2:00 PM | 7.00 | 70.75 | 495.25 |
| Elfedina Kreutner | Review | Thu 12/23/2021 | 7:30 AM | 12:45 PM | 5.25 | 70.75 | 371.44 |
| Marianna Tobikova | Review | Thu 12/23/2021 | 7:30 AM | 1:00 PM | 5.50 | 70.75 | 389.13 |
| Denes Mogyorosi | Review | Thu 12/23/2021 | 7:30 AM | 2:00 PM | 6.50 | 70.75 | 459.88 |
| Marta Otto | Review | Thu 12/23/2021 | 8:00 AM | 12:00 PM | 4.00 | 70.75 | 283.00 |
| Peter Meszaros | Review | Thu 12/23/2021 | 8:00 AM | 12:30 PM | 4.50 | 70.75 | 318.38 |
| Nils Bruckhuisen | Review | Thu 12/23/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Miklos Kondi | Review | Thu 12/23/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Ivo Meenen | Review | Thu 12/23/2021 | 8:15 AM | 2:15 PM | 6.00 | 70.75 | 424.50 |
| Tiberius Mitu | Review | Thu 12/23/2021 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Timea Szabo | Review | Thu 12/23/2021 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Martin Koster | Review | Thu 12/23/2021 | 8:30 AM | 2:00 PM | 5.50 | 70.75 | 389.13 |
| Jens Forkert | Review | Thu 12/23/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Thu 12/23/2021 | 9:30 AM | 3:00 PM | 5.50 | 70.75 | 389.13 |
| Rafia Afzal | Review | Thu 12/23/2021 | 9:45 AM | 3:45 PM | 6.00 | 70.75 | 424.50 |
| Carlos Wilson | Review | Thu 12/23/2021 | 12:30 PM | 6:30 PM | 6.00 | 70.75 | 424.50 |
| Irakli Robakidze | Review | Thu 12/23/2021 | 1:15 PM | 6:30 PM | 5.25 | 70.75 | 371.44 |
| Elfedina Kreutner | Review | Thu 12/23/2021 | 1:15 PM | 6:30 PM | 5.25 | 70.75 | 371.44 |
| Peter Meszaros | Review | Thu 12/23/2021 | 1:15 PM | 6:45 PM | 5.50 | 70.75 | 389.13 |
| Marta Otto | Review | Thu 12/23/2021 | 1:30 PM | 7:30 PM | 6.00 | 70.75 | 424.50 |
| Miklos Kondi | Review | Thu 12/23/2021 | 1:45 PM | 6:45 PM | 5.00 | 70.75 | 353.75 |
| Marianna Tobikova | Review | Thu 12/23/2021 | 2:15 PM | 6:45 PM | 4.50 | 70.75 | 318.38 |
| Richard Schmeck | Review | Thu 12/23/2021 | 2:30 PM | 5:30 PM | 3.00 | 70.75 | 212.25 |
| Veneta Florakis | Review | Thu 12/23/2021 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |

| Name | Type | Day Date | Start | End | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Martin Koster | Review | Thu 12/23/2021 | 2:30 PM | 8:00 PM | 5.50 | 70.75 | 389.13 |
| Ivo Meenen | Review | Thu 12/23/2021 | 3:00 PM | 5:00 PM | 2.00 | 70.75 | 141.50 |
| Nils Bruckhuisen | Review | Thu 12/23/2021 | 3:00 PM | 6:15 PM | 3.25 | 70.75 | 229.94 |
| Tiberius Mitu | Review | Thu 12/23/2021 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Timea Szabo | Review | Thu 12/23/2021 | 3:00 PM | 8:00 PM | 5.00 | 70.75 | 353.75 |
| Zarqa Uhlmann | Review | Thu 12/23/2021 | 3:30 PM | 6:00 PM | 2.50 | 70.75 | 176.88 |
| Jens Forkert | Review | Thu 12/23/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Rafia Afzal | Review | Thu 12/23/2021 | 4:15 PM | 5:15 PM | 1.00 | 70.75 | 70.75 |
| Michael Stam | Review | Thu 12/23/2021 | 4:45 PM | 6:15 PM | 1.50 | 70.75 | 106.13 |
| Denes Mogyorosi | Review | Thu 12/23/2021 | 5:00 PM | 8:00 PM | 3.00 | 70.75 | 212.25 |
| Sandra Rodrigues | Review | Thu 12/23/2021 | 6:45 PM | 7:00 PM | 0.25 | 70.75 | 17.69 |
| Sandra Rodrigues | Review | Fri 12/24/2021 | 6:00 AM | 12:00 PM | 6.00 | 70.75 | 424.50 |
| Rafia Afzal | Review | Fri 12/24/2021 | 6:00 AM | 12:00 PM | 6.00 | 70.75 | 424.50 |
| Michael Stam | Review | Fri 12/24/2021 | 6:00 AM | 10:00 AM | 4.00 | 70.75 | 283.00 |
| Carlos Wilson | Review | Fri 12/24/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Timea Szabo | Review | Fri 12/24/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Martin Koster | Review | Fri 12/24/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Elfedina Kreutner | Review | Fri 12/24/2021 | 7:00 AM | 9:00 AM | 2.00 | 70.75 | 141.50 |
| Veneta Florakis | Review | Fri 12/24/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Fri 12/24/2021 | 7:00 AM | 9:00 AM | 2.00 | 70.75 | 141.50 |
| Marianna Tobikova | Review | Fri 12/24/2021 | 7:15 AM | 12:00 PM | 4.75 | 70.75 | 336.06 |
| Miklos Kondi | Review | Fri 12/24/2021 | 8:00 AM | 1:00 PM | 5.00 | 70.75 | 353.75 |
| Jens Forkert | Review | Fri 12/24/2021 | 8:00 AM | 1:00 PM | 5.00 | 70.75 | 353.75 |
| Denes Mogyorosi | Review | Fri 12/24/2021 | 8:00 AM | 1:00 PM | 5.00 | 70.75 | 353.75 |
| Zarqa Uhlmann | Review | Fri 12/24/2021 | 8:15 AM | 12:15 PM | 4.00 | 70.75 | 283.00 |
| Nils Bruckhuisen | Review | Fri 12/24/2021 | 8:30 AM | 1:00 PM | 4.50 | 70.75 | 318.38 |
| Peter Meszaros | Review | Fri 12/24/2021 | 8:45 AM | 1:00 PM | 4.25 | 70.75 | 300.69 |
| Michael Stam | Review | Fri 12/24/2021 | 10:15 AM | 11:45 AM | 1.50 | 70.75 | 106.13 |
| Ivo Meenen | Review | Fri 12/24/2021 | 10:30 AM | 1:00 PM | 2.50 | 70.75 | 176.88 |
| Sandra Rodrigues | Review | Mon 12/27/2021 | 6:00 AM | 2:15 PM | 8.25 | 70.75 | 583.69 |
| Michael Stam | Review | Mon 12/27/2021 | 6:00 AM | 2:00 PM | 8.00 | 70.75 | 566.00 |
| Timea Szabo | Review | Mon 12/27/2021 | 7:00 AM | 1:15 PM | 6.25 | 70.75 | 442.19 |
| Martin Koster | Review | Mon 12/27/2021 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Irakli Robakidze | Review | Mon 12/27/2021 | 7:00 AM | 4:30 PM | 9.50 | 70.75 | 672.13 |
| Elfedina Kreutner | Review | Mon 12/27/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Carlos Wilson | Review | Mon 12/27/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Nils Bruckhuisen | Review | Mon 12/27/2021 | 7:15 AM | 1:45 PM | 6.50 | 70.75 | 459.88 |
| Veneta Florakis | Review | Mon 12/27/2021 | 7:15 AM | 3:15 PM | 8.00 | 70.75 | 566.00 |
| Marianna Tobikova | Review | Mon 12/27/2021 | 7:30 AM | 1:15 PM | 5.75 | 70.75 | 406.81 |
| Richard Schmeck | Review | Mon 12/27/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Denes Mogyorosi | Review | Mon 12/27/2021 | 8:00 AM | 3:00 PM | 7.00 | 70.75 | 495.25 |
| Miklos Kondi | Review | Mon 12/27/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Rafia Afzal | Review | Mon 12/27/2021 | 8:30 AM | 12:30 PM | 4.00 | 70.75 | 283.00 |
| Peter Meszaros | Review | Mon 12/27/2021 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Jens Forkert | Review | Mon 12/27/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Ivo Meenen | Review | Mon 12/27/2021 | 10:00 AM | 2:30 PM | 4.50 | 70.75 | 318.38 |
| Zarqa Uhlmann | Review | Mon 12/27/2021 | 10:15 AM | 3:45 PM | 5.50 | 70.75 | 389.13 |
| Carlos Wilson | Review | Mon 12/27/2021 | 12:30 PM | 6:00 PM | 5.50 | 70.75 | 389.13 |
| Elfedina Kreutner | Review | Mon 12/27/2021 | 12:30 PM | 8:00 PM | 7.50 | 70.75 | 530.63 |
| Rafia Afzal | Review | Mon 12/27/2021 | 1:00 PM | 5:00 PM | 4.00 | 70.75 | 283.00 |
| Martin Koster | Review | Mon 12/27/2021 | 1:30 PM | 7:30 PM | 6.00 | 70.75 | 424.50 |
| Timea Szabo | Review | Mon 12/27/2021 | 1:45 PM | 7:30 PM | 5.75 | 70.75 | 406.81 |
| Miklos Kondi | Review | Mon 12/27/2021 | 1:45 PM | 6:45 PM | 5.00 | 70.75 | 353.75 |
| Marianna Tobikova | Review | Mon 12/27/2021 | 2:15 PM | 6:30 PM | 4.25 | 70.75 | 300.69 |
| Nils Bruckhuisen | Review | Mon 12/27/2021 | 2:15 PM | 6:45 PM | 4.50 | 70.75 | 318.38 |
| Richard Schmeck | Review | Mon 12/27/2021 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Michael Stam | Review | Mon 12/27/2021 | 2:30 PM | 6:00 PM | 3.50 | 70.75 | 247.63 |
| Sandra Rodrigues | Review | Mon 12/27/2021 | 2:45 PM | 4:45 PM | 2.00 | 70.75 | 141.50 |
| Peter Meszaros | Review | Mon 12/27/2021 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Ivo Meenen | Review | Mon 12/27/2021 | 3:15 PM | 7:30 PM | 4.25 | 70.75 | 300.69 |
| Denes Mogyorosi | Review | Mon 12/27/2021 | 3:30 PM | 6:30 PM | 3.00 | 70.75 | 212.25 |
| Veneta Florakis | Review | Mon 12/27/2021 | 3:45 PM | 7:00 PM | 3.25 | 70.75 | 229.94 |
| Jens Forkert | Review | Mon 12/27/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Zarqa Uhlmann | Review | Mon 12/27/2021 | 4:15 PM | 6:45 PM | 2.50 | 70.75 | 176.88 |
| Irakli Robakidze | Review | Mon 12/27/2021 | 5:00 PM | 8:00 PM | 3.00 | 70.75 | 212.25 |
| Sandra Rodrigues | Review | Mon 12/27/2021 | 5:45 PM | 8:00 PM | 2.25 | 70.75 | 159.19 |
| Michael Stam | Review | Tue 12/28/2021 | 6:00 AM | 1:15 PM | 7.25 | 70.75 | 512.94 |
| Veneta Florakis | Review | Tue 12/28/2021 | 7:00 AM | 5:00 PM | 10.00 | 70.75 | 707.50 |
| Carlos Wilson | Review | Tue 12/28/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Tue 12/28/2021 | 7:00 AM | 1:30 PM | 6.50 | 70.75 | 459.88 |
| Elfedina Kreutner | Review | Tue 12/28/2021 | 7:00 AM | 1:30 PM | 6.50 | 70.75 | 459.88 |
| Timea Szabo | Review | Tue 12/28/2021 | 7:30 AM | 2:15 PM | 6.75 | 70.75 | 477.56 |
| Martin Koster | Review | Tue 12/28/2021 | 7:30 AM | 1:00 PM | 5.50 | 70.75 | 389.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Marianna Tobikova | Review | Tue 12/28/2021 | 7:30 AM | 1:00 PM | 5.50 | 70.75 | 389.13 |
| Tiberius Mitu | Review | Tue 12/28/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Richard Schmeck | Review | Tue 12/28/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Sandra Rodrigues | Review | Tue 12/28/2021 | 8:00 AM | 1:45 PM | 5.75 | 70.75 | 406.81 |
| Peter Meszaros | Review | Tue 12/28/2021 | 8:15 AM | 2:00 PM | 5.75 | 70.75 | 406.81 |
| Miklos Kondi | Review | Tue 12/28/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Denes Mogyorosi | Review | Tue 12/28/2021 | 9:00 AM | 5:00 PM | 8.00 | 70.75 | 566.00 |
| Jens Forkert | Review | Tue 12/28/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Tue 12/28/2021 | 9:15 AM | 1:45 PM | 4.50 | 70.75 | 318.38 |
| Rafia Afzal | Review | Tue 12/28/2021 | 9:30 AM | 3:30 PM | 6.00 | 70.75 | 424.50 |
| Nils Bruckhuisen | Review | Tue 12/28/2021 | 9:45 AM | 11:00 AM | 1.25 | 70.75 | 88.44 |
| Ivo Meenen | Review | Tue 12/28/2021 | 10:00 AM | 2:00 PM | 4.00 | 70.75 | 283.00 |
| Nils Bruckhuisen | Review | Tue 12/28/2021 | 11:15 AM | 4:15 PM | 5.00 | 70.75 | 353.75 |
| Carlos Wilson | Review | Tue 12/28/2021 | 12:30 PM | 6:00 PM | 5.50 | 70.75 | 389.13 |
| Martin Koster | Review | Tue 12/28/2021 | 1:30 PM | 8:00 PM | 6.50 | 70.75 | 459.88 |
| Miklos Kondi | Review | Tue 12/28/2021 | 1:45 PM | 6:45 PM | 5.00 | 70.75 | 353.75 |
| Michael Stam | Review | Tue 12/28/2021 | 2:00 PM | 6:00 PM | 4.00 | 70.75 | 283.00 |
| Marianna Tobikova | Review | Tue 12/28/2021 | 2:00 PM | 6:30 PM | 4.50 | 70.75 | 318.38 |
| Sandra Rodrigues | Review | Tue 12/28/2021 | 2:00 PM | 8:15 PM | 6.25 | 70.75 | 442.19 |
| Elfedina Kreutner | Review | Tue 12/28/2021 | 2:00 PM | 8:00 PM | 6.00 | 70.75 | 424.50 |
| Irakli Robakidze | Review | Tue 12/28/2021 | 2:00 PM | 8:00 PM | 6.00 | 70.75 | 424.50 |
| Richard Schmeck | Review | Tue 12/28/2021 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Zarqa Uhlmann | Review | Tue 12/28/2021 | 2:30 PM | 6:00 PM | 3.50 | 70.75 | 247.63 |
| Peter Meszaros | Review | Tue 12/28/2021 | 2:30 PM | 6:00 PM | 3.50 | 70.75 | 247.63 |
| Timea Szabo | Review | Tue 12/28/2021 | 2:45 PM | 8:00 PM | 5.25 | 70.75 | 371.44 |
| Tiberius Mitu | Review | Tue 12/28/2021 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Ivo Meenen | Review | Tue 12/28/2021 | 3:00 PM | 7:30 PM | 4.50 | 70.75 | 318.38 |
| Rafia Afzal | Review | Tue 12/28/2021 | 4:00 PM | 7:00 PM | 3.00 | 70.75 | 212.25 |
| Jens Forkert | Review | Tue 12/28/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Nils Bruckhuisen | Review | Tue 12/28/2021 | 4:30 PM | 8:00 PM | 3.50 | 70.75 | 247.63 |
| Veneta Florakis | Review | Tue 12/28/2021 | 5:30 PM | 7:00 PM | 1.50 | 70.75 | 106.13 |
| Denes Mogyorosi | Review | Tue 12/28/2021 | 5:30 PM | 7:30 PM | 2.00 | 70.75 | 141.50 |
| Michael Stam | Review | Wed 12/29/2021 | 6:15 AM | 1:45 PM | 7.50 | 70.75 | 530.63 |
| Veneta Florakis | Review | Wed 12/29/2021 | 7:00 AM | 1:45 PM | 6.75 | 70.75 | 477.56 |
| Carlos Wilson | Review | Wed 12/29/2021 | 7:00 AM | 11:00 AM | 4.00 | 70.75 | 283.00 |
| Irakli Robakidze | Review | Wed 12/29/2021 | 7:00 AM | 3:00 PM | 8.00 | 70.75 | 566.00 |
| Elfedina Kreutner | Review | Wed 12/29/2021 | 7:00 AM | 3:00 PM | 8.00 | 70.75 | 566.00 |
| Marianna Tobikova | Review | Wed 12/29/2021 | 7:30 AM | 11:00 AM | 3.50 | 70.75 | 247.63 |
| Timea Szabo | Review | Wed 12/29/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Richard Schmeck | Review | Wed 12/29/2021 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Martin Koster | Review | Wed 12/29/2021 | 8:00 AM | 1:00 PM | 5.00 | 70.75 | 353.75 |
| Tiberius Mitu | Review | Wed 12/29/2021 | 8:00 AM | 12:00 PM | 4.00 | 70.75 | 283.00 |
| Denes Mogyorosi | Review | Wed 12/29/2021 | 8:00 AM | 3:30 PM | 7.50 | 70.75 | 530.63 |
| Sandra Rodrigues | Review | Wed 12/29/2021 | 8:00 AM | 4:00 PM | 8.00 | 70.75 | 566.00 |
| Miklos Kondi | Review | Wed 12/29/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Peter Meszaros | Review | Wed 12/29/2021 | 8:30 AM | 12:15 PM | 3.75 | 70.75 | 265.31 |
| Marta Otto | Review | Wed 12/29/2021 | 9:00 AM | 2:00 PM | 5.00 | 70.75 | 353.75 |
| Rafia Afzal | Review | Wed 12/29/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Jens Forkert | Review | Wed 12/29/2021 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Wed 12/29/2021 | 9:15 AM | 12:30 PM | 3.25 | 70.75 | 229.94 |
| Nils Bruckhuisen | Review | Wed 12/29/2021 | 9:30 AM | 3:45 PM | 6.25 | 70.75 | 442.19 |
| Ivo Meenen | Review | Wed 12/29/2021 | 10:00 AM | 2:00 PM | 4.00 | 70.75 | 283.00 |
| Carlos Wilson | Review | Wed 12/29/2021 | 11:30 AM | 6:00 PM | 6.50 | 70.75 | 459.88 |
| Marianna Tobikova | Review | Wed 12/29/2021 | 12:00 PM | 6:30 PM | 6.50 | 70.75 | 459.88 |
| Peter Meszaros | Review | Wed 12/29/2021 | 12:45 PM | 5:45 PM | 5.00 | 70.75 | 353.75 |
| Martin Koster | Review | Wed 12/29/2021 | 1:30 PM | 8:00 PM | 6.50 | 70.75 | 459.88 |
| Miklos Kondi | Review | Wed 12/29/2021 | 1:45 PM | 6:45 PM | 5.00 | 70.75 | 353.75 |
| Tiberius Mitu | Review | Wed 12/29/2021 | 2:00 PM | 4:00 PM | 2.00 | 70.75 | 141.50 |
| Michael Stam | Review | Wed 12/29/2021 | 2:15 PM | 5:45 PM | 3.50 | 70.75 | 247.63 |
| Veneta Florakis | Review | Wed 12/29/2021 | 2:15 PM | 7:00 PM | 4.75 | 70.75 | 336.06 |
| Marta Otto | Review | Wed 12/29/2021 | 2:30 PM | 7:30 PM | 5.00 | 70.75 | 353.75 |
| Zarqa Uhlmann | Review | Wed 12/29/2021 | 2:30 PM | 7:15 PM | 4.75 | 70.75 | 336.06 |
| Richard Schmeck | Review | Wed 12/29/2021 | 2:30 PM | 7:30 PM | 5.00 | 70.75 | 353.75 |
| Timea Szabo | Review | Wed 12/29/2021 | 2:30 PM | 8:00 PM | 5.50 | 70.75 | 389.13 |
| Ivo Meenen | Review | Wed 12/29/2021 | 3:00 PM | 7:30 PM | 4.50 | 70.75 | 318.38 |
| Elfedina Kreutner | Review | Wed 12/29/2021 | 3:30 PM | 8:00 PM | 4.50 | 70.75 | 318.38 |
| Irakli Robakidze | Review | Wed 12/29/2021 | 3:30 PM | 8:00 PM | 4.50 | 70.75 | 318.38 |
| Rafia Afzal | Review | Wed 12/29/2021 | 3:30 PM | 5:30 PM | 2.00 | 70.75 | 141.50 |
| Jens Forkert | Review | Wed 12/29/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Tiberius Mitu | Review | Wed 12/29/2021 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Denes Mogyorosi | Review | Wed 12/29/2021 | 4:15 PM | 6:45 PM | 2.50 | 70.75 | 176.88 |
| Nils Bruckhuisen | Review | Wed 12/29/2021 | 5:15 PM | 8:00 PM | 2.75 | 70.75 | 194.56 |
| Peter Meszaros | Review | Wed 12/29/2021 | 6:00 PM | 7:00 PM | 1.00 | 70.75 | 70.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sandra Rodrigues | Review | Thu 12/30/2021 | 6:00 AM | 1:00 PM | 7.00 | 70.75 | 495.25 |
| Michael Stam | Review | Thu 12/30/2021 | 6:15 AM | 1:30 PM | 7.25 | 70.75 | 512.94 |
| Veneta Florakis | Review | Thu 12/30/2021 | 7:00 AM | 5:00 PM | 10.00 | 70.75 | 707.50 |
| Richard Schmeck | Review | Thu 12/30/2021 | 7:00 AM | 2:00 PM | 7.00 | 70.75 | 495.25 |
| Carlos Wilson | Review | Thu 12/30/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Thu 12/30/2021 | 7:00 AM | 3:00 PM | 8.00 | 70.75 | 566.00 |
| Elfedina Kreutner | Review | Thu 12/30/2021 | 7:00 AM | 3:00 PM | 8.00 | 70.75 | 566.00 |
| Timea Szabo | Review | Thu 12/30/2021 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Martin Koster | Review | Thu 12/30/2021 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Marianna Tobikova | Review | Thu 12/30/2021 | 7:30 AM | 1:00 PM | 5.50 | 70.75 | 389.13 |
| Denes Mogyorosi | Review | Thu 12/30/2021 | 8:00 AM | 3:30 PM | 7.50 | 70.75 | 530.63 |
| Tiberius Mitu | Review | Thu 12/30/2021 | 8:00 AM | 1:00 PM | 5.00 | 70.75 | 353.75 |
| Miklos Kondi | Review | Thu 12/30/2021 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Peter Meszaros | Review | Thu 12/30/2021 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Rafia Afzal | Review | Thu 12/30/2021 | 8:45 AM | 2:45 PM | 6.00 | 70.75 | 424.50 |
| Marta Otto | Review | Thu 12/30/2021 | 9:00 AM | 2:00 PM | 5.00 | 70.75 | 353.75 |
| Jens Forkert | Review | Thu 12/30/2021 | 9:15 AM | 3:00 PM | 5.75 | 70.75 | 406.81 |
| Nils Bruckhuisen | Review | Thu 12/30/2021 | 9:30 AM | 3:45 PM | 6.25 | 70.75 | 442.19 |
| Zarqa Uhlmann | Review | Thu 12/30/2021 | 9:30 AM | 1:30 PM | 4.00 | 70.75 | 283.00 |
| Ivo Meenen | Review | Thu 12/30/2021 | 11:30 AM | 2:30 PM | 3.00 | 70.75 | 212.25 |
| Carlos Wilson | Review | Thu 12/30/2021 | 1:00 PM | 6:30 PM | 5.50 | 70.75 | 389.13 |
| Sandra Rodrigues | Review | Thu 12/30/2021 | 1:15 PM | 7:00 PM | 5.75 | 70.75 | 406.81 |
| Martin Koster | Review | Thu 12/30/2021 | 1:30 PM | 8:00 PM | 6.50 | 70.75 | 459.88 |
| Timea Szabo | Review | Thu 12/30/2021 | 1:30 PM | 8:00 PM | 6.50 | 70.75 | 459.88 |
| Miklos Kondi | Review | Thu 12/30/2021 | 1:45 PM | 6:45 PM | 5.00 | 70.75 | 353.75 |
| Michael Stam | Review | Thu 12/30/2021 | 2:00 PM | 5:30 PM | 3.50 | 70.75 | 247.63 |
| Marianna Tobikova | Review | Thu 12/30/2021 | 2:00 PM | 6:30 PM | 4.50 | 70.75 | 318.38 |
| Zarqa Uhlmann | Review | Thu 12/30/2021 | 2:00 PM | 6:00 PM | 4.00 | 70.75 | 283.00 |
| Richard Schmeck | Review | Thu 12/30/2021 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Marta Otto | Review | Thu 12/30/2021 | 2:30 PM | 7:30 PM | 5.00 | 70.75 | 353.75 |
| Peter Meszaros | Review | Thu 12/30/2021 | 3:00 PM | 6:00 PM | 3.00 | 70.75 | 212.25 |
| Tiberius Mitu | Review | Thu 12/30/2021 | 3:00 PM | 8:00 PM | 5.00 | 70.75 | 353.75 |
| Ivo Meenen | Review | Thu 12/30/2021 | 3:30 PM | 7:45 PM | 4.25 | 70.75 | 300.69 |
| Jens Forkert | Review | Thu 12/30/2021 | 3:45 PM | 8:00 PM | 4.25 | 70.75 | 300.69 |
| Rafia Afzal | Review | Thu 12/30/2021 | 4:00 PM | 7:00 PM | 3.00 | 70.75 | 212.25 |
| Denes Mogyorosi | Review | Thu 12/30/2021 | 4:00 PM | 6:30 PM | 2.50 | 70.75 | 176.88 |
| Nils Bruckhuisen | Review | Thu 12/30/2021 | 4:15 PM | 8:00 PM | 3.75 | 70.75 | 265.31 |
| Veneta Florakis | Review | Thu 12/30/2021 | 5:30 PM | 7:00 PM | 1.50 | 70.75 | 106.13 |
| Michael Stam | Review | Fri 12/31/2021 | 6:15 AM | 11:45 AM | 5.50 | 70.75 | 389.13 |
| Denes Mogyorosi | Review | Fri 12/31/2021 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Irakli Robakidze | Review | Fri 12/31/2021 | 7:00 AM | 11:30 AM | 4.50 | 70.75 | 318.38 |
| Elfedina Kreutner | Review | Fri 12/31/2021 | 7:00 AM | 11:30 AM | 4.50 | 70.75 | 318.38 |
| Marianna Tobikova | Review | Fri 12/31/2021 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Carlos Wilson | Review | Fri 12/31/2021 | 7:00 AM | 12:30 PM | 5.50 | 70.75 | 389.13 |
| Nils Bruckhuisen | Review | Fri 12/31/2021 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Ivo Meenen | Review | Fri 12/31/2021 | 7:15 AM | 9:00 AM | 1.75 | 70.75 | 123.81 |
| Jens Forkert | Review | Fri 12/31/2021 | 7:30 AM | 12:30 PM | 5.00 | 70.75 | 353.75 |
| Martin Koster | Review | Fri 12/31/2021 | 7:30 AM | 9:30 AM | 2.00 | 70.75 | 141.50 |
| Timea Szabo | Review | Fri 12/31/2021 | 7:30 AM | 9:30 AM | 2.00 | 70.75 | 141.50 |
| Sandra Rodrigues | Review | Fri 12/31/2021 | 7:30 AM | 12:15 PM | 4.75 | 70.75 | 336.06 |
| Miklos Kondi | Review | Fri 12/31/2021 | 8:00 AM | 1:00 PM | 5.00 | 70.75 | 353.75 |
| Veneta Florakis | Review | Fri 12/31/2021 | 8:15 AM | 12:00 PM | 3.75 | 70.75 | 265.31 |
| Marta Otto | Review | Fri 12/31/2021 | 9:00 AM | 12:00 PM | 3.00 | 70.75 | 212.25 |
| Zarqa Uhlmann | Review | Fri 12/31/2021 | 9:00 AM | 1:00 PM | 4.00 | 70.75 | 283.00 |
| Peter Meszaros | Review | Fri 12/31/2021 | 9:00 AM | 1:00 PM | 4.00 | 70.75 | 283.00 |
| | | | | | 3824.25 | | 270,565.69 |

# Invoice

Page 1 of 2

Epiq Systems Ltd
77 Marsh Wall, 5th Floor
LONDON
E14 9SH
UNITED KINGDOM

| Remit to | |
| --- | --- |
| Epiq Systems Ltd. | VAT No. 927190809 |
| | Co. Registration No. 05343223 |
| | Billing questions, +44 (0) 20 7367 9186 |
| | or epiqeubilling@epiqglobal.co.uk |
| Payment by Wire: | |
| Bank: | HSBC UK |
| Acct No: | 21635050 |
| Sort Code: | 40-06-29 |
| IBAN: | GB74HBUK40062921635050 |
| BIC: | HBUKGB4B |

## Bill-To

SIGNA Holding GmbH
Attn: Manuel Pirolt
Maria-Theresien-Straße 31
6020 INNSBRUCK
AUSTRIA

| Information | | | |
| --- | --- | --- | --- |
| Invoice No. | 90609128 | Invoice Date | 31.01.2022 |
| Purchase Order No. | | | |
| Customer No. | 3015144 | | |
| Currency | EUR | | |
| Contract No. | 40052482 | | |
| Contract Description | MTD022 - Signa Group _ Vale Subpeona | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | MTD022 | | |
| Project Number | P-1078491 | | |

## Comments

Services for the month of January 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| HST651 | Early Case Assessment Hosting-Relativity<br>Chargeable from January 2022 | 47,820 | GB | 3,0300 | 144,89 |
| HST756 | Document Review Hosting - Relativity<br>Chargeable from January 2022 | 376,810 | GB | 3,0300 | 1.141,73 |
| HST626 | User Fees - Relativity<br>Waived for Epiq Users + Document Reviewers for<br>3 months - Chargeable from January 2022 | 24 | EA | 60,5400 | 1.452,96 |
| PRO310 | Project Manager | 4,100 | H | 151,3500 | 620,54 |

**Total Amount Due** 3.360,12

## Open Items for Contract 40052482 as of 08.02.2022

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
| --- | --- | --- | --- | --- | --- |
| 30.09.2021 | Invoice | 90580870 | 30.10.2021 | 1.462,50 | EUR |
| 31.10.2021 | Invoice | 90584535 | 30.11.2021 | 28.407,36 | EUR |
| 30.11.2021 | Invoice | 90592830 | 30.12.2021 | 3.723,21 | EUR |
| 31.12.2021 | Invoice | 90601249 | 30.01.2022 | 1.104,86 | EUR |
| 31.01.2022 | Invoice | 90609128 | 02.03.2022 | 3.360,12 | EUR |
| | | | Total: | 38.058,05 | EUR |



CONFIDENTIAL

# Time Detail

| Employee | Code | Activity | Date | Hrs | Description |
|---|---|---|---|---|---|
| Marta Zych | PRO310 | PMT-Data Management | 03.01.2022 | 0,40 | Perform searches to validate duplicate documents - to the ID's provided by the client. |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 06.01.2022 | 0,20 | Arrange password cracking for 5 documents flagged as PW protected from DRS team |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 06.01.2022 | 0,50 | investigate duplicate query from DRS and provide response to C.Becker |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 07.01.2022 | 0,20 | Provide password cracking results to DRS team |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 11.01.2022 | 0,20 | Arrange for imaging of documents pending redactions |
| Jordan Walwyn Clarke | PRO310 | PMT-Meetings and Correspondence | 12.01.2022 | 0,10 | Respond to DRS team and confirm imaging of documents |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 18.01.2022 | 0,20 | Review initial production searches provided by DRS |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 18.01.2022 | 0,50 | Produce production search breakdown for DRS to start rolling productions |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 18.01.2022 | 0,20 | Arrange imaging for redaction documents |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 24.01.2022 | 0,20 | Arrange imaging for redaction documents |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 25.01.2022 | 0,20 | Arrange imaging for redaction documents |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 25.01.2022 | 0,50 | Create privilege searches to identify duplicate population documents for DRS to code. |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 27.01.2022 | 0,20 | Arrange for blackout to be installed for redactions |
| Jordan Walwyn Clarke | PRO310 | PMT-Meetings and Correspondence | 28.01.2022 | 0,20 | Arrange for redaction documents  to be imaged |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 31.01.2022 | 0,30 | setup blackout |
| | **PRO310** | | | **Total 4,10** | |

# Invoice

Page 1 of 1

Epiq Systems Ltd
77 Marsh Wall, 5th Floor
LONDON
E14 9SH
UNITED KINGDOM

**Remit to**

| | |
|---|---|
| Epiq Systems Ltd. | VAT No. 927190809 |
| | Co. Registration No. 05343223 |
| | Billing questions, +44 (0) 20 7367 9186 |
| | or epiqeubilling@epiqglobal.co.uk |
| Payment by Wire: | |
| Bank: | HSBC UK |
| Acct No: | 21635050 |
| Sort Code: | 40-06-29 |
| IBAN: | GB74HBUK40062921635050 |
| BIC: | HBUKGB4B |

**Bill-To**

SIGNA Holding GmbH
Attn: Manuel Pirolt
Maria-Theresien-Straße 31
6020 INNSBRUCK
AUSTRIA

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90609340 | Invoice Date | 31.01.2022 |
| Purchase Order No. | | | |
| Customer No. | 3015144 | | |
| Currency | EUR | | |
| Contract No. | 40052483 | | |
| Contract Description | MTD022 DRS - Signa Group _ Vale Subpeona | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | MTD022 DRS | | |
| Project Number | P-1078491 | | |

**Comments**

Services for the month of January 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| DRS310 | Review Project Management | 85,250 | H | 176,0000 | 15.004,00 |
| DRS312 | Team Lead | 2.258 | H | 70,7500 | 159.753,50 |
| DRS215 | QC Team Lead | 294 | H | 95,0000 | 27.930,00 |

| | | |
|---|---|---|
| **Total Amount Due** | | 202.687,50 |

**Open Items for Contract 40052483 as of 08.02.2022**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 30.11.2021 | Invoice | 90592736 | 30.12.2021 | 23.505,69 | EUR |
| 31.12.2021 | Invoice | 90601150 | 30.01.2022 | 315.409,44 | EUR |
| 31.01.2022 | Invoice | 90609340 | 02.03.2022 | 202.687,50 | EUR |
| | | | Total: | 541.602,63 | EUR |



CONFIDENTIAL

**MTD022 - Signa Vale 1/1/2022 - 1/31/2022**

| Name | Activity | Date | Start Time | End Time | Hours | Bill Rate (EUR) | Total (EUR) |
|------|----------|------|-----------|----------|-------|-----------------|-------------|
| Caroline Becker | Review Project Management | Mon 1/3/2022 | 8:45 AM | 10:00 AM | 1.25 | 176.00 | 220.00 |
| Caroline Becker | Review Project Management | Mon 1/3/2022 | 11:15 AM | 12:00 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Mon 1/3/2022 | 1:00 PM | 1:45 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Mon 1/3/2022 | 2:30 PM | 3:15 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Mon 1/3/2022 | 5:15 PM | 6:00 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Tue 1/4/2022 | 9:30 AM | 11:00 AM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Tue 1/4/2022 | 11:45 AM | 12:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 1/4/2022 | 1:15 PM | 1:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 1/4/2022 | 2:30 PM | 3:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 1/4/2022 | 3:45 PM | 4:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 1/4/2022 | 5:15 PM | 5:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 1/4/2022 | 6:30 PM | 6:45 PM | 0.25 | 176.00 | 44.00 |
| Caroline Becker | Review Project Management | Wed 1/5/2022 | 9:30 AM | 10:00 AM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 1/5/2022 | 11:00 AM | 12:30 PM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Wed 1/5/2022 | 1:15 PM | 2:00 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Wed 1/5/2022 | 2:45 PM | 3:30 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Wed 1/5/2022 | 4:00 PM | 5:00 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Thu 1/6/2022 | 9:15 AM | 10:30 AM | 1.25 | 176.00 | 220.00 |
| Caroline Becker | Review Project Management | Thu 1/6/2022 | 11:00 AM | 11:45 AM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 1/6/2022 | 12:15 PM | 12:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 1/6/2022 | 1:30 PM | 2:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 1/6/2022 | 2:45 PM | 3:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 1/6/2022 | 5:15 PM | 6:00 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Fri 1/7/2022 | 9:00 AM | 10:30 AM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Fri 1/7/2022 | 11:15 AM | 11:45 AM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 1/7/2022 | 12:15 PM | 12:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 1/7/2022 | 1:45 PM | 2:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 1/7/2022 | 3:15 PM | 3:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 1/7/2022 | 4:30 PM | 4:45 PM | 0.25 | 176.00 | 44.00 |
| Caroline Becker | Review Project Management | Fri 1/7/2022 | 5:30 PM | 6:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 1/10/2022 | 9:30 AM | 10:30 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Mon 1/10/2022 | 11:00 AM | 12:00 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Mon 1/10/2022 | 1:00 PM | 1:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 1/10/2022 | 2:15 PM | 2:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 1/10/2022 | 3:30 PM | 4:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 1/10/2022 | 4:45 PM | 5:00 PM | 0.25 | 176.00 | 44.00 |
| Caroline Becker | Review Project Management | Tue 1/11/2022 | 9:30 AM | 10:30 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Tue 1/11/2022 | 11:15 AM | 12:00 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Tue 1/11/2022 | 1:00 PM | 1:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 1/11/2022 | 2:15 PM | 2:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 1/11/2022 | 3:30 PM | 4:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 1/11/2022 | 4:45 PM | 5:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 1/11/2022 | 6:00 PM | 6:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 1/12/2022 | 9:30 AM | 10:30 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Wed 1/12/2022 | 11:15 AM | 11:45 AM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 1/13/2022 | 9:00 AM | 10:00 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Thu 1/13/2022 | 10:30 AM | 11:00 AM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 1/13/2022 | 11:30 AM | 12:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 1/13/2022 | 12:45 PM | 1:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 1/13/2022 | 2:00 PM | 2:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 1/13/2022 | 5:30 PM | 6:15 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Fri 1/14/2022 | 9:30 AM | 10:30 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Fri 1/14/2022 | 11:00 AM | 11:45 AM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Fri 1/14/2022 | 12:30 PM | 12:45 PM | 0.25 | 176.00 | 44.00 |
| Caroline Becker | Review Project Management | Fri 1/14/2022 | 1:45 PM | 2:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 1/14/2022 | 3:00 PM | 3:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 1/14/2022 | 4:15 PM | 4:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 1/14/2022 | 5:30 PM | 6:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 1/14/2022 | 7:00 PM | 7:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 1/17/2022 | 9:30 AM | 12:00 PM | 2.50 | 176.00 | 440.00 |
| Caroline Becker | Review Project Management | Mon 1/17/2022 | 1:00 PM | 4:00 PM | 3.00 | 176.00 | 528.00 |
| Caroline Becker | Review Project Management | Mon 1/17/2022 | 9:00 PM | 10:00 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Tue 1/18/2022 | 9:45 AM | 12:30 PM | 2.75 | 176.00 | 484.00 |
| Caroline Becker | Review Project Management | Tue 1/18/2022 | 1:30 PM | 2:15 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Tue 1/18/2022 | 3:00 PM | 3:45 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Tue 1/18/2022 | 4:30 PM | 5:15 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Wed 1/19/2022 | 9:30 AM | 10:15 AM | 0.75 | 176.00 | 132.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Caroline Becker | Review Project Management | Wed 1/19/2022 | 10:45 AM | 11:30 AM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Wed 1/19/2022 | 12:15 PM | 12:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 1/19/2022 | 1:30 PM | 2:15 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Wed 1/19/2022 | 3:00 PM | 3:45 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Wed 1/19/2022 | 4:30 PM | 5:15 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Wed 1/19/2022 | 5:45 PM | 6:30 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 1/20/2022 | 9:30 AM | 10:15 AM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 1/20/2022 | 10:45 AM | 11:30 AM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 1/20/2022 | 12:15 PM | 12:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 1/20/2022 | 1:30 PM | 2:15 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 1/20/2022 | 3:00 PM | 3:45 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 1/20/2022 | 4:30 PM | 5:15 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 1/20/2022 | 6:00 PM | 6:45 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Fri 1/21/2022 | 9:30 AM | 10:15 AM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Fri 1/21/2022 | 10:45 AM | 11:15 AM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 1/21/2022 | 12:15 PM | 12:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 1/21/2022 | 1:30 PM | 2:15 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Fri 1/21/2022 | 2:45 PM | 3:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 1/21/2022 | 3:45 PM | 4:30 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Fri 1/21/2022 | 5:00 PM | 5:45 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Sun 1/23/2022 | 8:30 PM | 9:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 1/24/2022 | 9:45 AM | 12:00 PM | 2.25 | 176.00 | 396.00 |
| Caroline Becker | Review Project Management | Mon 1/24/2022 | 1:00 PM | 2:00 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Mon 1/24/2022 | 3:00 PM | 4:00 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Tue 1/25/2022 | 9:00 AM | 10:30 AM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Tue 1/25/2022 | 11:15 AM | 12:00 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Tue 1/25/2022 | 1:00 PM | 1:45 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Tue 1/25/2022 | 2:30 PM | 3:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 1/25/2022 | 3:45 PM | 4:30 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Wed 1/26/2022 | 9:15 AM | 10:30 AM | 1.25 | 176.00 | 220.00 |
| Caroline Becker | Review Project Management | Wed 1/26/2022 | 11:15 AM | 12:00 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Wed 1/26/2022 | 1:15 PM | 2:00 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Wed 1/26/2022 | 2:30 PM | 3:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 1/26/2022 | 3:45 PM | 4:30 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 1/27/2022 | 9:15 AM | 10:15 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Thu 1/27/2022 | 10:45 AM | 11:30 AM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 1/27/2022 | 12:00 PM | 12:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Thu 1/27/2022 | 1:30 PM | 2:15 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 1/27/2022 | 3:15 PM | 5:00 PM | 1.75 | 176.00 | 308.00 |
| Caroline Becker | Review Project Management | Thu 1/27/2022 | 5:45 PM | 6:00 PM | 0.25 | 176.00 | 44.00 |
| Caroline Becker | Review Project Management | Fri 1/28/2022 | 9:00 AM | 10:00 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Fri 1/28/2022 | 10:45 AM | 11:15 AM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 1/28/2022 | 12:00 PM | 12:30 PM | 0.50 | 176.00 | 88.00 |
| | | | | | 85.25 | | 15,004.00 |
| Sven Josewski | QC Team Lead | Mon 1/3/2022 | 7:15 AM | 12:30 PM | 5.25 | 95.00 | 498.75 |
| Ivo Meenen | QC Team Lead | Mon 1/3/2022 | 8:00 AM | 10:00 AM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Mon 1/3/2022 | 1:00 PM | 6:00 PM | 5.00 | 95.00 | 475.00 |
| Sven Josewski | QC Team Lead | Tue 1/4/2022 | 6:15 AM | 12:30 PM | 6.25 | 95.00 | 593.75 |
| Ivo Meenen | QC Team Lead | Tue 1/4/2022 | 7:45 AM | 9:45 AM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Tue 1/4/2022 | 1:00 PM | 6:00 PM | 5.00 | 95.00 | 475.00 |
| Sven Josewski | QC Team Lead | Wed 1/5/2022 | 6:45 AM | 12:30 PM | 5.75 | 95.00 | 546.25 |
| Ivo Meenen | QC Team Lead | Wed 1/5/2022 | 7:45 AM | 9:45 AM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Wed 1/5/2022 | 1:00 PM | 6:00 PM | 5.00 | 95.00 | 475.00 |
| Sven Josewski | QC Team Lead | Thu 1/6/2022 | 6:15 AM | 10:30 AM | 4.25 | 95.00 | 403.75 |
| Ivo Meenen | QC Team Lead | Thu 1/6/2022 | 7:45 AM | 9:45 AM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Thu 1/6/2022 | 10:45 AM | 12:00 PM | 1.25 | 95.00 | 118.75 |
| Ivo Meenen | QC Team Lead | Thu 1/6/2022 | 11:15 AM | 12:45 PM | 1.50 | 95.00 | 142.50 |
| Sven Josewski | QC Team Lead | Thu 1/6/2022 | 12:30 PM | 3:15 PM | 2.75 | 95.00 | 261.25 |
| Sven Josewski | QC Team Lead | Thu 1/6/2022 | 3:30 PM | 6:00 PM | 2.50 | 95.00 | 237.50 |
| Sven Josewski | QC Team Lead | Fri 1/7/2022 | 6:15 AM | 7:30 AM | 1.25 | 95.00 | 118.75 |
| Sven Josewski | QC Team Lead | Fri 1/7/2022 | 7:45 AM | 1:00 PM | 5.25 | 95.00 | 498.75 |
| Ivo Meenen | QC Team Lead | Fri 1/7/2022 | 7:45 AM | 11:15 AM | 3.50 | 95.00 | 332.50 |
| Ivo Meenen | QC Team Lead | Fri 1/7/2022 | 11:45 AM | 2:00 PM | 2.25 | 95.00 | 213.75 |
| Sven Josewski | QC Team Lead | Fri 1/7/2022 | 2:00 PM | 3:30 PM | 1.50 | 95.00 | 142.50 |
| Sven Josewski | QC Team Lead | Mon 1/10/2022 | 6:00 AM | 7:30 AM | 1.50 | 95.00 | 142.50 |
| Sven Josewski | QC Team Lead | Mon 1/10/2022 | 7:45 AM | 12:30 PM | 4.75 | 95.00 | 451.25 |
| Sven Josewski | QC Team Lead | Mon 1/10/2022 | 1:30 PM | 6:30 PM | 5.00 | 95.00 | 475.00 |
| Ivo Meenen | QC Team Lead | Mon 1/10/2022 | 2:45 PM | 6:45 PM | 4.00 | 95.00 | 380.00 |
| Sven Josewski | QC Team Lead | Tue 1/11/2022 | 6:00 AM | 7:15 AM | 1.25 | 95.00 | 118.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sven Josewski | QC Team Lead | Tue 1/11/2022 | 7:30 AM | 12:15 PM | 4.75 | 95.00 | 451.25 |
| Ivo Meenen | QC Team Lead | Tue 1/11/2022 | 8:15 AM | 2:15 PM | 6.00 | 95.00 | 570.00 |
| Sven Josewski | QC Team Lead | Tue 1/11/2022 | 12:45 PM | 3:15 PM | 2.50 | 95.00 | 237.50 |
| Ivo Meenen | QC Team Lead | Tue 1/11/2022 | 3:00 PM | 5:00 PM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Tue 1/11/2022 | 3:30 PM | 6:30 PM | 3.00 | 95.00 | 285.00 |
| Sven Josewski | QC Team Lead | Wed 1/12/2022 | 6:45 AM | 7:45 AM | 1.00 | 95.00 | 95.00 |
| Ivo Meenen | QC Team Lead | Wed 1/12/2022 | 8:00 AM | 12:00 PM | 4.00 | 95.00 | 380.00 |
| Sven Josewski | QC Team Lead | Wed 1/12/2022 | 8:00 AM | 12:45 PM | 4.75 | 95.00 | 451.25 |
| Sven Josewski | QC Team Lead | Wed 1/12/2022 | 1:15 PM | 1:45 PM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Wed 1/12/2022 | 2:00 PM | 4:00 PM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Wed 1/12/2022 | 4:15 PM | 5:30 PM | 1.25 | 95.00 | 118.75 |
| Sven Josewski | QC Team Lead | Thu 1/13/2022 | 6:30 AM | 7:30 AM | 1.00 | 95.00 | 95.00 |
| Ivo Meenen | QC Team Lead | Thu 1/13/2022 | 7:30 AM | 9:15 AM | 1.75 | 95.00 | 166.25 |
| Sven Josewski | QC Team Lead | Thu 1/13/2022 | 7:45 AM | 12:45 PM | 5.00 | 95.00 | 475.00 |
| Ivo Meenen | QC Team Lead | Thu 1/13/2022 | 10:00 AM | 12:15 PM | 2.25 | 95.00 | 213.75 |
| Sven Josewski | QC Team Lead | Thu 1/13/2022 | 1:15 PM | 3:00 PM | 1.75 | 95.00 | 166.25 |
| Sven Josewski | QC Team Lead | Thu 1/13/2022 | 3:30 PM | 5:15 PM | 1.75 | 95.00 | 166.25 |
| Sven Josewski | QC Team Lead | Fri 1/14/2022 | 6:00 AM | 11:45 AM | 5.75 | 95.00 | 546.25 |
| Ivo Meenen | QC Team Lead | Fri 1/14/2022 | 7:15 AM | 7:45 AM | 0.50 | 95.00 | 47.50 |
| Ivo Meenen | QC Team Lead | Fri 1/14/2022 | 8:30 AM | 9:45 AM | 1.25 | 95.00 | 118.75 |
| Ivo Meenen | QC Team Lead | Fri 1/14/2022 | 11:00 AM | 1:15 PM | 2.25 | 95.00 | 213.75 |
| Sven Josewski | QC Team Lead | Fri 1/14/2022 | 12:00 PM | 12:30 PM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Fri 1/14/2022 | 2:00 PM | 4:15 PM | 2.25 | 95.00 | 213.75 |
| Sven Josewski | QC Team Lead | Mon 1/17/2022 | 6:00 AM | 7:45 AM | 1.75 | 95.00 | 166.25 |
| Ivo Meenen | QC Team Lead | Mon 1/17/2022 | 7:15 AM | 9:15 AM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Mon 1/17/2022 | 8:00 AM | 10:00 AM | 2.00 | 95.00 | 190.00 |
| Ivo Meenen | QC Team Lead | Mon 1/17/2022 | 10:00 AM | 12:00 PM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Mon 1/17/2022 | 10:30 AM | 2:15 PM | 3.75 | 95.00 | 356.25 |
| Sven Josewski | QC Team Lead | Mon 1/17/2022 | 2:30 PM | 6:00 PM | 3.50 | 95.00 | 332.50 |
| Sven Josewski | QC Team Lead | Tue 1/18/2022 | 6:00 AM | 10:00 AM | 4.00 | 95.00 | 380.00 |
| Ivo Meenen | QC Team Lead | Tue 1/18/2022 | 8:00 AM | 10:00 AM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Tue 1/18/2022 | 10:15 AM | 12:30 PM | 2.25 | 95.00 | 213.75 |
| Ivo Meenen | QC Team Lead | Tue 1/18/2022 | 11:00 AM | 2:00 PM | 3.00 | 95.00 | 285.00 |
| Sven Josewski | QC Team Lead | Tue 1/18/2022 | 1:15 PM | 6:00 PM | 4.75 | 95.00 | 451.25 |
| Sven Josewski | QC Team Lead | Wed 1/19/2022 | 6:15 AM | 12:45 PM | 6.50 | 95.00 | 617.50 |
| Ivo Meenen | QC Team Lead | Wed 1/19/2022 | 7:30 AM | 9:30 AM | 2.00 | 95.00 | 190.00 |
| Ivo Meenen | QC Team Lead | Wed 1/19/2022 | 10:15 AM | 1:15 PM | 3.00 | 95.00 | 285.00 |
| Sven Josewski | QC Team Lead | Wed 1/19/2022 | 2:00 PM | 5:45 PM | 3.75 | 95.00 | 356.25 |
| Sven Josewski | QC Team Lead | Thu 1/20/2022 | 6:30 AM | 12:15 PM | 5.75 | 95.00 | 546.25 |
| Ivo Meenen | QC Team Lead | Thu 1/20/2022 | 7:15 AM | 11:00 AM | 3.75 | 95.00 | 356.25 |
| Ivo Meenen | QC Team Lead | Thu 1/20/2022 | 11:45 AM | 1:00 PM | 1.25 | 95.00 | 118.75 |
| Sven Josewski | QC Team Lead | Thu 1/20/2022 | 1:00 PM | 3:00 PM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Thu 1/20/2022 | 3:30 PM | 6:15 PM | 2.75 | 95.00 | 261.25 |
| Ivo Meenen | QC Team Lead | Fri 1/21/2022 | 7:15 AM | 10:30 AM | 3.25 | 95.00 | 308.75 |
| Sven Josewski | QC Team Lead | Fri 1/21/2022 | 7:30 AM | 1:15 PM | 5.75 | 95.00 | 546.25 |
| Ivo Meenen | QC Team Lead | Fri 1/21/2022 | 11:30 AM | 2:15 PM | 2.75 | 95.00 | 261.25 |
| Sven Josewski | QC Team Lead | Fri 1/21/2022 | 1:45 PM | 2:30 PM | 0.75 | 95.00 | 71.25 |
| Sven Josewski | QC Team Lead | Fri 1/21/2022 | 3:45 PM | 4:30 PM | 0.75 | 95.00 | 71.25 |
| Sven Josewski | QC Team Lead | Mon 1/24/2022 | 6:30 AM | 1:00 PM | 6.50 | 95.00 | 617.50 |
| Sven Josewski | QC Team Lead | Mon 1/24/2022 | 1:30 PM | 6:15 PM | 4.75 | 95.00 | 451.25 |
| Ivo Meenen | QC Team Lead | Mon 1/24/2022 | 4:45 PM | 7:15 PM | 2.50 | 95.00 | 237.50 |
| Sven Josewski | QC Team Lead | Tue 1/25/2022 | 6:30 AM | 12:15 PM | 5.75 | 95.00 | 546.25 |
| Ivo Meenen | QC Team Lead | Tue 1/25/2022 | 7:15 AM | 10:30 AM | 3.25 | 95.00 | 308.75 |
| Ivo Meenen | QC Team Lead | Tue 1/25/2022 | 11:00 AM | 12:45 PM | 1.75 | 95.00 | 166.25 |
| Sven Josewski | QC Team Lead | Tue 1/25/2022 | 1:15 PM | 5:45 PM | 4.50 | 95.00 | 427.50 |
| Sven Josewski | QC Team Lead | Wed 1/26/2022 | 6:15 AM | 12:30 PM | 6.25 | 95.00 | 593.75 |
| Ivo Meenen | QC Team Lead | Wed 1/26/2022 | 7:30 AM | 10:30 AM | 3.00 | 95.00 | 285.00 |
| Ivo Meenen | QC Team Lead | Wed 1/26/2022 | 11:30 AM | 12:00 PM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Wed 1/26/2022 | 1:15 PM | 5:15 PM | 4.00 | 95.00 | 380.00 |
| Ivo Meenen | QC Team Lead | Wed 1/26/2022 | 3:00 PM | 4:30 PM | 1.50 | 95.00 | 142.50 |
| Sven Josewski | QC Team Lead | Wed 1/26/2022 | 6:45 PM | 7:15 PM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Thu 1/27/2022 | 6:30 AM | 7:30 AM | 1.00 | 95.00 | 95.00 |
| Ivo Meenen | QC Team Lead | Thu 1/27/2022 | 7:15 AM | 10:15 AM | 3.00 | 95.00 | 285.00 |
| Sven Josewski | QC Team Lead | Thu 1/27/2022 | 7:30 AM | 11:30 AM | 4.00 | 95.00 | 380.00 |
| Ivo Meenen | QC Team Lead | Thu 1/27/2022 | 11:30 AM | 1:30 PM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Thu 1/27/2022 | 11:45 AM | 1:30 PM | 1.75 | 95.00 | 166.25 |
| Sven Josewski | QC Team Lead | Thu 1/27/2022 | 2:00 PM | 5:30 PM | 3.50 | 95.00 | 332.50 |
| Sven Josewski | QC Team Lead | Fri 1/28/2022 | 6:00 AM | 9:00 AM | 3.00 | 95.00 | 285.00 |
| Sven Josewski | QC Team Lead | Fri 1/28/2022 | 9:15 AM | 12:00 PM | 2.75 | 95.00 | 261.25 |

| Name | Role | Date | Start | End | Hours | Rate | Amount |
|------|------|------|-------|-----|-------|------|--------|
| Sven Josewski | QC Team Lead | Fri 1/28/2022 | 12:15 PM | 12:45 PM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Fri 1/28/2022 | 1:15 PM | 2:00 PM | 0.75 | 95.00 | 71.25 |
| Sven Josewski | QC Team Lead | Fri 1/28/2022 | 2:15 PM | 3:00 PM | 0.75 | 95.00 | 71.25 |
| Sven Josewski | QC Team Lead | Fri 1/28/2022 | 3:15 PM | 3:30 PM | 0.25 | 95.00 | 23.75 |
| Sven Josewski | QC Team Lead | Mon 1/31/2022 | 6:00 AM | 11:00 AM | 5.00 | 95.00 | 475.00 |
| Sven Josewski | QC Team Lead | Mon 1/31/2022 | 11:30 AM | 1:00 PM | 1.50 | 95.00 | 142.50 |
| Sven Josewski | QC Team Lead | Mon 1/31/2022 | 1:15 PM | 2:30 PM | 1.25 | 95.00 | 118.75 |
| Sven Josewski | QC Team Lead | Mon 1/31/2022 | 2:45 PM | 5:30 PM | 2.75 | 95.00 | 261.25 |
| | | | | | 294.00 | | 27,930.00 |
| Michael Stam | Review | Mon 1/3/2022 | 6:15 AM | 1:45 PM | 7.50 | 70.75 | 530.63 |
| Carlos Wilson | Review | Mon 1/3/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Mon 1/3/2022 | 7:00 AM | 1:15 PM | 6.25 | 70.75 | 442.19 |
| Elfedina Kreutner | Review | Mon 1/3/2022 | 7:00 AM | 1:15 PM | 6.25 | 70.75 | 442.19 |
| Veneta Florakis | Review | Mon 1/3/2022 | 7:15 AM | 2:30 PM | 7.25 | 70.75 | 512.94 |
| Marianna Tobikova | Review | Mon 1/3/2022 | 7:30 AM | 3:00 PM | 7.50 | 70.75 | 530.63 |
| Sandra Rodrigues | Review | Mon 1/3/2022 | 7:45 AM | 4:00 PM | 8.25 | 70.75 | 583.69 |
| Tiberius Mitu | Review | Mon 1/3/2022 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Denes Mogyorosi | Review | Mon 1/3/2022 | 8:00 AM | 3:30 PM | 7.50 | 70.75 | 530.63 |
| Marta Otto | Review | Mon 1/3/2022 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Richard Schmeck | Review | Mon 1/3/2022 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Miklos Kondi | Review | Mon 1/3/2022 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Peter Meszaros | Review | Mon 1/3/2022 | 8:15 AM | 1:45 PM | 5.50 | 70.75 | 389.13 |
| Rafia Afzal | Review | Mon 1/3/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Nils Bruckhuisen | Review | Mon 1/3/2022 | 9:00 AM | 10:30 AM | 1.50 | 70.75 | 106.13 |
| Timea Szabo | Review | Mon 1/3/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Martin Koster | Review | Mon 1/3/2022 | 9:00 AM | 2:00 PM | 5.00 | 70.75 | 353.75 |
| Jens Forkert | Review | Mon 1/3/2022 | 9:15 AM | 3:15 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Mon 1/3/2022 | 9:45 AM | 1:45 PM | 4.00 | 70.75 | 283.00 |
| Ivo Meenen | Review | Mon 1/3/2022 | 10:00 AM | 2:00 PM | 4.00 | 70.75 | 283.00 |
| Nils Bruckhuisen | Review | Mon 1/3/2022 | 11:00 AM | 8:00 PM | 9.00 | 70.75 | 636.75 |
| Carlos Wilson | Review | Mon 1/3/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Miklos Kondi | Review | Mon 1/3/2022 | 1:45 PM | 6:45 PM | 5.00 | 70.75 | 353.75 |
| Elfedina Kreutner | Review | Mon 1/3/2022 | 1:45 PM | 8:00 PM | 6.25 | 70.75 | 442.19 |
| Irakli Robakidze | Review | Mon 1/3/2022 | 1:45 PM | 8:00 PM | 6.25 | 70.75 | 442.19 |
| Michael Stam | Review | Mon 1/3/2022 | 2:00 PM | 6:00 PM | 4.00 | 70.75 | 283.00 |
| Peter Meszaros | Review | Mon 1/3/2022 | 2:15 PM | 6:00 PM | 3.75 | 70.75 | 265.31 |
| Zarqa Uhlmann | Review | Mon 1/3/2022 | 2:15 PM | 6:15 PM | 4.00 | 70.75 | 283.00 |
| Richard Schmeck | Review | Mon 1/3/2022 | 2:30 PM | 6:30 PM | 4.00 | 70.75 | 283.00 |
| Marta Otto | Review | Mon 1/3/2022 | 2:30 PM | 4:30 PM | 2.00 | 70.75 | 141.50 |
| Martin Koster | Review | Mon 1/3/2022 | 2:30 PM | 7:30 PM | 5.00 | 70.75 | 353.75 |
| Tiberius Mitu | Review | Mon 1/3/2022 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Ivo Meenen | Review | Mon 1/3/2022 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Veneta Florakis | Review | Mon 1/3/2022 | 3:30 PM | 7:00 PM | 3.50 | 70.75 | 247.63 |
| Timea Szabo | Review | Mon 1/3/2022 | 3:30 PM | 7:30 PM | 4.00 | 70.75 | 283.00 |
| Rafia Afzal | Review | Mon 1/3/2022 | 3:30 PM | 7:00 PM | 3.50 | 70.75 | 247.63 |
| Jens Forkert | Review | Mon 1/3/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Denes Mogyorosi | Review | Mon 1/3/2022 | 4:00 PM | 6:30 PM | 2.50 | 70.75 | 176.88 |
| Marianna Tobikova | Review | Mon 1/3/2022 | 5:00 PM | 7:00 PM | 2.00 | 70.75 | 141.50 |
| Sandra Rodrigues | Review | Mon 1/3/2022 | 6:00 PM | 8:30 PM | 2.50 | 70.75 | 176.88 |
| Peter Meszaros | Review | Mon 1/3/2022 | 7:00 PM | 7:45 PM | 0.75 | 70.75 | 53.06 |
| Michael Stam | Review | Tue 1/4/2022 | 6:00 AM | 3:00 PM | 9.00 | 70.75 | 636.75 |
| Carlos Wilson | Review | Tue 1/4/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Elfedina Kreutner | Review | Tue 1/4/2022 | 7:00 AM | 1:30 PM | 6.50 | 70.75 | 459.88 |
| Irakli Robakidze | Review | Tue 1/4/2022 | 7:00 AM | 1:30 PM | 6.50 | 70.75 | 459.88 |
| Veneta Florakis | Review | Tue 1/4/2022 | 7:15 AM | 4:30 PM | 9.25 | 70.75 | 654.44 |
| Marianna Tobikova | Review | Tue 1/4/2022 | 7:30 AM | 1:15 PM | 5.75 | 70.75 | 406.81 |
| Peter Meszaros | Review | Tue 1/4/2022 | 8:00 AM | 11:45 AM | 3.75 | 70.75 | 265.31 |
| Richard Schmeck | Review | Tue 1/4/2022 | 8:00 AM | 1:00 PM | 5.00 | 70.75 | 353.75 |
| Tiberius Mitu | Review | Tue 1/4/2022 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Miklos Kondi | Review | Tue 1/4/2022 | 8:15 AM | 1:15 PM | 5.00 | 70.75 | 353.75 |
| Sandra Rodrigues | Review | Tue 1/4/2022 | 8:30 AM | 5:00 PM | 8.50 | 70.75 | 601.38 |
| Nils Bruckhuisen | Review | Tue 1/4/2022 | 8:45 AM | 10:45 AM | 2.00 | 70.75 | 141.50 |
| Rafia Afzal | Review | Tue 1/4/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Jens Forkert | Review | Tue 1/4/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Denes Mogyorosi | Review | Tue 1/4/2022 | 9:30 AM | 5:00 PM | 7.50 | 70.75 | 530.63 |
| Ivo Meenen | Review | Tue 1/4/2022 | 9:45 AM | 1:45 PM | 4.00 | 70.75 | 283.00 |
| Timea Szabo | Review | Tue 1/4/2022 | 9:45 AM | 3:45 PM | 6.00 | 70.75 | 424.50 |
| Martin Koster | Review | Tue 1/4/2022 | 10:00 AM | 2:00 PM | 4.00 | 70.75 | 283.00 |
| Zarqa Uhlmann | Review | Tue 1/4/2022 | 10:00 AM | 1:30 PM | 3.50 | 70.75 | 247.63 |

| Nils Bruckhuisen | Review | Tue 1/4/2022 | 12:00 PM | 8:00 PM | 8.00 | 70.75 | 566.00 |
|---|---|---|---|---|---|---|---|
| Peter Meszaros | Review | Tue 1/4/2022 | 12:15 PM | 1:30 PM | 1.25 | 70.75 | 88.44 |
| Carlos Wilson | Review | Tue 1/4/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Richard Schmeck | Review | Tue 1/4/2022 | 1:30 PM | 6:30 PM | 5.00 | 70.75 | 353.75 |
| Peter Meszaros | Review | Tue 1/4/2022 | 1:45 PM | 6:30 PM | 4.75 | 70.75 | 336.06 |
| Marianna Tobikova | Review | Tue 1/4/2022 | 1:45 PM | 6:30 PM | 4.75 | 70.75 | 336.06 |
| Irakli Robakidze | Review | Tue 1/4/2022 | 2:00 PM | 8:00 PM | 6.00 | 70.75 | 424.50 |
| Elfedina Kreutner | Review | Tue 1/4/2022 | 2:00 PM | 8:00 PM | 6.00 | 70.75 | 424.50 |
| Miklos Kondi | Review | Tue 1/4/2022 | 2:00 PM | 7:00 PM | 5.00 | 70.75 | 353.75 |
| Zarqa Uhlmann | Review | Tue 1/4/2022 | 2:00 PM | 6:30 PM | 4.50 | 70.75 | 318.38 |
| Martin Koster | Review | Tue 1/4/2022 | 2:30 PM | 8:00 PM | 5.50 | 70.75 | 389.13 |
| Ivo Meenen | Review | Tue 1/4/2022 | 2:45 PM | 6:45 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Tue 1/4/2022 | 3:30 PM | 6:00 PM | 2.50 | 70.75 | 176.88 |
| Rafia Afzal | Review | Tue 1/4/2022 | 3:30 PM | 7:00 PM | 3.50 | 70.75 | 247.63 |
| Jens Forkert | Review | Tue 1/4/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Tiberius Mitu | Review | Tue 1/4/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Timea Szabo | Review | Tue 1/4/2022 | 4:15 PM | 8:00 PM | 3.75 | 70.75 | 265.31 |
| Veneta Florakis | Review | Tue 1/4/2022 | 5:00 PM | 7:00 PM | 2.00 | 70.75 | 141.50 |
| Denes Mogyorosi | Review | Tue 1/4/2022 | 5:30 PM | 8:00 PM | 2.50 | 70.75 | 176.88 |
| Sandra Rodrigues | Review | Tue 1/4/2022 | 6:30 PM | 9:00 PM | 2.50 | 70.75 | 176.88 |
| Michael Stam | Review | Wed 1/5/2022 | 6:00 AM | 2:00 PM | 8.00 | 70.75 | 566.00 |
| Denes Mogyorosi | Review | Wed 1/5/2022 | 7:00 AM | 3:00 PM | 8.00 | 70.75 | 566.00 |
| Irakli Robakidze | Review | Wed 1/5/2022 | 7:00 AM | 3:00 PM | 8.00 | 70.75 | 566.00 |
| Elfedina Kreutner | Review | Wed 1/5/2022 | 7:00 AM | 3:00 PM | 8.00 | 70.75 | 566.00 |
| Carlos Wilson | Review | Wed 1/5/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Timea Szabo | Review | Wed 1/5/2022 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Martin Koster | Review | Wed 1/5/2022 | 7:00 AM | 2:00 PM | 7.00 | 70.75 | 495.25 |
| Marianna Tobikova | Review | Wed 1/5/2022 | 7:15 AM | 1:15 PM | 6.00 | 70.75 | 424.50 |
| Veneta Florakis | Review | Wed 1/5/2022 | 7:15 AM | 10:45 AM | 3.50 | 70.75 | 247.63 |
| Peter Meszaros | Review | Wed 1/5/2022 | 7:45 AM | 1:45 PM | 6.00 | 70.75 | 424.50 |
| Richard Schmeck | Review | Wed 1/5/2022 | 8:00 AM | 1:00 PM | 5.00 | 70.75 | 353.75 |
| Sandra Rodrigues | Review | Wed 1/5/2022 | 8:00 AM | 1:45 PM | 5.75 | 70.75 | 406.81 |
| Miklos Kondi | Review | Wed 1/5/2022 | 8:15 AM | 11:15 AM | 3.00 | 70.75 | 212.25 |
| Tiberius Mitu | Review | Wed 1/5/2022 | 8:30 AM | 3:30 PM | 7.00 | 70.75 | 495.25 |
| Nils Bruckhuisen | Review | Wed 1/5/2022 | 9:00 AM | 12:30 PM | 3.50 | 70.75 | 247.63 |
| Jens Forkert | Review | Wed 1/5/2022 | 9:30 AM | 3:00 PM | 5.50 | 70.75 | 389.13 |
| Rafia Afzal | Review | Wed 1/5/2022 | 9:45 AM | 3:45 PM | 6.00 | 70.75 | 424.50 |
| Ivo Meenen | Review | Wed 1/5/2022 | 9:45 AM | 1:45 PM | 4.00 | 70.75 | 283.00 |
| Zarqa Uhlmann | Review | Wed 1/5/2022 | 10:00 AM | 1:30 PM | 3.50 | 70.75 | 247.63 |
| Miklos Kondi | Review | Wed 1/5/2022 | 11:45 AM | 6:45 PM | 7.00 | 70.75 | 495.25 |
| Veneta Florakis | Review | Wed 1/5/2022 | 12:15 PM | 7:00 PM | 6.75 | 70.75 | 477.56 |
| Carlos Wilson | Review | Wed 1/5/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Nils Bruckhuisen | Review | Wed 1/5/2022 | 1:00 PM | 3:45 PM | 2.75 | 70.75 | 194.56 |
| Timea Szabo | Review | Wed 1/5/2022 | 1:30 PM | 8:00 PM | 6.50 | 70.75 | 459.88 |
| Richard Schmeck | Review | Wed 1/5/2022 | 1:30 PM | 6:30 PM | 5.00 | 70.75 | 353.75 |
| Marianna Tobikova | Review | Wed 1/5/2022 | 1:45 PM | 7:00 PM | 5.25 | 70.75 | 371.44 |
| Sandra Rodrigues | Review | Wed 1/5/2022 | 2:00 PM | 8:00 PM | 6.00 | 70.75 | 424.50 |
| Peter Meszaros | Review | Wed 1/5/2022 | 2:15 PM | 6:15 PM | 4.00 | 70.75 | 283.00 |
| Martin Koster | Review | Wed 1/5/2022 | 2:30 PM | 8:00 PM | 5.50 | 70.75 | 389.13 |
| Michael Stam | Review | Wed 1/5/2022 | 2:45 PM | 5:15 PM | 2.50 | 70.75 | 176.88 |
| Ivo Meenen | Review | Wed 1/5/2022 | 2:45 PM | 6:45 PM | 4.00 | 70.75 | 283.00 |
| Zarqa Uhlmann | Review | Wed 1/5/2022 | 3:00 PM | 7:30 PM | 4.50 | 70.75 | 318.38 |
| Denes Mogyorosi | Review | Wed 1/5/2022 | 3:30 PM | 5:30 PM | 2.00 | 70.75 | 141.50 |
| Jens Forkert | Review | Wed 1/5/2022 | 3:30 PM | 8:00 PM | 4.50 | 70.75 | 318.38 |
| Rafia Afzal | Review | Wed 1/5/2022 | 4:30 PM | 6:30 PM | 2.00 | 70.75 | 141.50 |
| Nils Bruckhuisen | Review | Wed 1/5/2022 | 4:45 PM | 7:30 PM | 2.75 | 70.75 | 194.56 |
| Tiberius Mitu | Review | Wed 1/5/2022 | 5:00 PM | 8:00 PM | 3.00 | 70.75 | 212.25 |
| Michael Stam | Review | Thu 1/6/2022 | 6:00 AM | 1:30 PM | 7.50 | 70.75 | 530.63 |
| Denes Mogyorosi | Review | Thu 1/6/2022 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Carlos Wilson | Review | Thu 1/6/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Richard Schmeck | Review | Thu 1/6/2022 | 7:00 AM | 2:00 PM | 7.00 | 70.75 | 495.25 |
| Irakli Robakidze | Review | Thu 1/6/2022 | 7:00 AM | 1:15 PM | 6.25 | 70.75 | 442.19 |
| Elfedina Kreutner | Review | Thu 1/6/2022 | 7:15 AM | 1:15 PM | 6.00 | 70.75 | 424.50 |
| Marianna Tobikova | Review | Thu 1/6/2022 | 7:15 AM | 1:00 PM | 5.75 | 70.75 | 406.81 |
| Veneta Florakis | Review | Thu 1/6/2022 | 7:30 AM | 5:00 PM | 9.50 | 70.75 | 672.13 |
| Martin Koster | Review | Thu 1/6/2022 | 7:30 AM | 3:30 PM | 8.00 | 70.75 | 566.00 |
| Peter Meszaros | Review | Thu 1/6/2022 | 7:30 AM | 1:30 PM | 6.00 | 70.75 | 424.50 |
| Timea Szabo | Review | Thu 1/6/2022 | 7:30 AM | 3:30 PM | 8.00 | 70.75 | 566.00 |
| Marta Otto | Review | Thu 1/6/2022 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Miklos Kondi | Review | Thu 1/6/2022 | 8:15 AM | 4:30 PM | 8.25 | 70.75 | 583.69 |
| Tiberius Mitu | Review | Thu 1/6/2022 | 8:30 AM | 3:30 PM | 7.00 | 70.75 | 495.25 |
| Nils Bruckhuisen | Review | Thu 1/6/2022 | 8:30 AM | 1:45 PM | 5.25 | 70.75 | 371.44 |
| Zarqa Uhlmann | Review | Thu 1/6/2022 | 9:00 AM | 11:30 AM | 2.50 | 70.75 | 176.88 |
| Jens Forkert | Review | Thu 1/6/2022 | 9:15 AM | 3:15 PM | 6.00 | 70.75 | 424.50 |
| Rafia Afzal | Review | Thu 1/6/2022 | 9:45 AM | 3:45 PM | 6.00 | 70.75 | 424.50 |
| Ivo Meenen | Review | Thu 1/6/2022 | 9:45 AM | 11:15 AM | 1.50 | 70.75 | 106.13 |
| Carlos Wilson | Review | Thu 1/6/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Ivo Meenen | Review | Thu 1/6/2022 | 12:45 PM | 1:45 PM | 1.00 | 70.75 | 70.75 |
| Zarqa Uhlmann | Review | Thu 1/6/2022 | 1:00 PM | 6:30 PM | 5.50 | 70.75 | 389.13 |
| Elfedina Kreutner | Review | Thu 1/6/2022 | 1:45 PM | 5:45 PM | 4.00 | 70.75 | 283.00 |
| Irakli Robakidze | Review | Thu 1/6/2022 | 2:00 PM | 5:45 PM | 3.75 | 70.75 | 265.31 |
| Peter Meszaros | Review | Thu 1/6/2022 | 2:00 PM | 6:00 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Thu 1/6/2022 | 2:00 PM | 3:30 PM | 1.50 | 70.75 | 106.13 |
| Richard Schmeck | Review | Thu 1/6/2022 | 2:30 PM | 5:30 PM | 3.00 | 70.75 | 212.25 |
| Nils Bruckhuisen | Review | Thu 1/6/2022 | 2:45 PM | 7:00 PM | 4.25 | 70.75 | 300.69 |
| Ivo Meenen | Review | Thu 1/6/2022 | 2:45 PM | 6:45 PM | 4.00 | 70.75 | 283.00 |
| Marianna Tobikova | Review | Thu 1/6/2022 | 3:00 PM | 6:00 PM | 3.00 | 70.75 | 212.25 |
| Denes Mogyorosi | Review | Thu 1/6/2022 | 3:15 PM | 7:00 PM | 3.75 | 70.75 | 265.31 |
| Marta Otto | Review | Thu 1/6/2022 | 4:00 PM | 6:00 PM | 2.00 | 70.75 | 141.50 |
| Jens Forkert | Review | Thu 1/6/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Rafia Afzal | Review | Thu 1/6/2022 | 4:15 PM | 7:00 PM | 2.75 | 70.75 | 194.56 |
| Timea Szabo | Review | Thu 1/6/2022 | 4:15 PM | 6:00 PM | 1.75 | 70.75 | 123.81 |
| Martin Koster | Review | Thu 1/6/2022 | 4:30 PM | 6:00 PM | 1.50 | 70.75 | 106.13 |
| Miklos Kondi | Review | Thu 1/6/2022 | 5:00 PM | 6:45 PM | 1.75 | 70.75 | 123.81 |
| Tiberius Mitu | Review | Thu 1/6/2022 | 5:00 PM | 8:00 PM | 3.00 | 70.75 | 212.25 |
| Veneta Florakis | Review | Thu 1/6/2022 | 5:30 PM | 7:00 PM | 1.50 | 70.75 | 106.13 |
| Sandra Rodrigues | Review | Thu 1/6/2022 | 7:30 AM | 5:15 PM | 9.75 | 70.75 | 689.81 |
| Sandra Rodrigues | Review | Thu 1/6/2022 | 5:45 PM | 6:30 PM | 0.75 | 70.75 | 53.06 |
| Michael Stam | Review | Fri 1/7/2022 | 6:15 AM | 1:15 PM | 7.00 | 70.75 | 495.25 |
| Martin Koster | Review | Fri 1/7/2022 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Irakli Robakidze | Review | Fri 1/7/2022 | 7:00 AM | 2:00 PM | 7.00 | 70.75 | 495.25 |
| Denes Mogyorosi | Review | Fri 1/7/2022 | 7:00 AM | 2:45 PM | 7.75 | 70.75 | 548.31 |
| Timea Szabo | Review | Fri 1/7/2022 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Richard Schmeck | Review | Fri 1/7/2022 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Carlos Wilson | Review | Fri 1/7/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Elfedina Kreutner | Review | Fri 1/7/2022 | 7:15 AM | 1:30 PM | 6.25 | 70.75 | 442.19 |
| Peter Meszaros | Review | Fri 1/7/2022 | 7:30 AM | 12:45 PM | 5.25 | 70.75 | 371.44 |
| Marianna Tobikova | Review | Fri 1/7/2022 | 7:45 AM | 12:30 PM | 4.75 | 70.75 | 336.06 |
| Miklos Kondi | Review | Fri 1/7/2022 | 8:00 AM | 10:00 AM | 2.00 | 70.75 | 141.50 |
| Marta Otto | Review | Fri 1/7/2022 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Veneta Florakis | Review | Fri 1/7/2022 | 8:15 AM | 3:00 PM | 6.75 | 70.75 | 477.56 |
| Tiberius Mitu | Review | Fri 1/7/2022 | 8:30 AM | 4:30 PM | 8.00 | 70.75 | 566.00 |
| Nils Bruckhuisen | Review | Fri 1/7/2022 | 8:45 AM | 1:15 PM | 4.50 | 70.75 | 318.38 |
| Sandra Rodrigues | Review | Fri 1/7/2022 | 8:45 AM | 2:45 PM | 6.00 | 70.75 | 424.50 |
| Rafia Afzal | Review | Fri 1/7/2022 | 9:00 AM | 12:30 PM | 3.50 | 70.75 | 247.63 |
| Jens Forkert | Review | Fri 1/7/2022 | 9:15 AM | 3:15 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Fri 1/7/2022 | 9:30 AM | 1:30 PM | 4.00 | 70.75 | 283.00 |
| Miklos Kondi | Review | Fri 1/7/2022 | 10:30 AM | 5:00 PM | 6.50 | 70.75 | 459.88 |
| Ivo Meenen | Review | Fri 1/7/2022 | 11:15 AM | 11:45 AM | 0.50 | 70.75 | 35.38 |
| Carlos Wilson | Review | Fri 1/7/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Richard Schmeck | Review | Fri 1/7/2022 | 1:30 PM | 5:00 PM | 3.50 | 70.75 | 247.63 |
| Timea Szabo | Review | Fri 1/7/2022 | 1:30 PM | 3:30 PM | 2.00 | 70.75 | 141.50 |
| Martin Koster | Review | Fri 1/7/2022 | 1:30 PM | 4:00 PM | 2.50 | 70.75 | 176.88 |
| Michael Stam | Review | Fri 1/7/2022 | 1:45 PM | 3:15 PM | 1.50 | 70.75 | 106.13 |
| Zarqa Uhlmann | Review | Fri 1/7/2022 | 2:00 PM | 6:00 PM | 4.00 | 70.75 | 283.00 |
| Elfedina Kreutner | Review | Fri 1/7/2022 | 2:15 PM | 3:00 PM | 0.75 | 70.75 | 53.06 |
| Marta Otto | Review | Fri 1/7/2022 | 2:30 PM | 4:30 PM | 2.00 | 70.75 | 141.50 |
| Marianna Tobikova | Review | Fri 1/7/2022 | 2:30 PM | 6:00 PM | 3.50 | 70.75 | 247.63 |
| Ivo Meenen | Review | Fri 1/7/2022 | 3:00 PM | 4:45 PM | 1.75 | 70.75 | 123.81 |
| Jens Forkert | Review | Fri 1/7/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Mon 1/10/2022 | 6:00 AM | 1:30 PM | 7.50 | 70.75 | 530.63 |
| Carlos Wilson | Review | Mon 1/10/2022 | 7:00 AM | 12:15 PM | 5.25 | 70.75 | 371.44 |
| Irakli Robakidze | Review | Mon 1/10/2022 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Elfedina Kreutner | Review | Mon 1/10/2022 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Veneta Florakis | Review | Mon 1/10/2022 | 7:15 AM | 2:00 PM | 6.75 | 70.75 | 477.56 |
| Marianna Tobikova | Review | Mon 1/10/2022 | 8:00 AM | 1:30 PM | 5.50 | 70.75 | 389.13 |
| Zarqa Uhlmann | Review | Mon 1/10/2022 | 8:00 AM | 1:30 PM | 5.50 | 70.75 | 389.13 |
| Jens Forkert | Review | Mon 1/10/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |

| Carlos Wilson | Review | Mon 1/10/2022 | 12:45 PM | 5:00 PM | 4.25 | 70.75 | 300.69 |
|---|---|---|---|---|---|---|---|
| Irakli Robakidze | Review | Mon 1/10/2022 | 1:30 PM | 8:00 PM | 6.50 | 70.75 | 459.88 |
| Elfedina Kreutner | Review | Mon 1/10/2022 | 1:30 PM | 8:00 PM | 6.50 | 70.75 | 459.88 |
| Michael Stam | Review | Mon 1/10/2022 | 1:45 PM | 5:45 PM | 4.00 | 70.75 | 283.00 |
| Marianna Tobikova | Review | Mon 1/10/2022 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Veneta Florakis | Review | Mon 1/10/2022 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Zarqa Uhlmann | Review | Mon 1/10/2022 | 3:00 PM | 6:30 PM | 3.50 | 70.75 | 247.63 |
| Jens Forkert | Review | Mon 1/10/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Tue 1/11/2022 | 6:00 AM | 1:30 PM | 7.50 | 70.75 | 530.63 |
| Elfedina Kreutner | Review | Tue 1/11/2022 | 7:00 AM | 2:45 PM | 7.75 | 70.75 | 548.31 |
| Irakli Robakidze | Review | Tue 1/11/2022 | 7:00 AM | 1:15 PM | 6.25 | 70.75 | 442.19 |
| Veneta Florakis | Review | Tue 1/11/2022 | 7:00 AM | 9:00 AM | 2.00 | 70.75 | 141.50 |
| Carlos Wilson | Review | Tue 1/11/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Marianna Tobikova | Review | Tue 1/11/2022 | 8:00 AM | 1:30 PM | 5.50 | 70.75 | 389.13 |
| Zarqa Uhlmann | Review | Tue 1/11/2022 | 8:30 AM | 1:00 PM | 4.50 | 70.75 | 318.38 |
| Jens Forkert | Review | Tue 1/11/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Veneta Florakis | Review | Tue 1/11/2022 | 10:15 AM | 7:00 PM | 8.75 | 70.75 | 619.06 |
| Carlos Wilson | Review | Tue 1/11/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Irakli Robakidze | Review | Tue 1/11/2022 | 1:45 PM | 8:00 PM | 6.25 | 70.75 | 442.19 |
| Michael Stam | Review | Tue 1/11/2022 | 1:45 PM | 5:45 PM | 4.00 | 70.75 | 283.00 |
| Zarqa Uhlmann | Review | Tue 1/11/2022 | 2:30 PM | 6:00 PM | 3.50 | 70.75 | 247.63 |
| Marianna Tobikova | Review | Tue 1/11/2022 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Elfedina Kreutner | Review | Tue 1/11/2022 | 3:15 PM | 8:00 PM | 4.75 | 70.75 | 336.06 |
| Jens Forkert | Review | Tue 1/11/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Ivo Meenen | Review | Tue 1/11/2022 | 5:00 PM | 7:00 PM | 2.00 | 70.75 | 141.50 |
| Michael Stam | Review | Wed 1/12/2022 | 6:00 AM | 1:45 PM | 7.75 | 70.75 | 548.31 |
| Irakli Robakidze | Review | Wed 1/12/2022 | 7:00 AM | 3:00 PM | 8.00 | 70.75 | 566.00 |
| Elfedina Kreutner | Review | Wed 1/12/2022 | 7:00 AM | 3:00 PM | 8.00 | 70.75 | 566.00 |
| Carlos Wilson | Review | Wed 1/12/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Veneta Florakis | Review | Wed 1/12/2022 | 7:15 AM | 5:00 PM | 9.75 | 70.75 | 689.81 |
| Marianna Tobikova | Review | Wed 1/12/2022 | 8:00 AM | 12:00 PM | 4.00 | 70.75 | 283.00 |
| Jens Forkert | Review | Wed 1/12/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Wed 1/12/2022 | 9:15 AM | 1:30 PM | 4.25 | 70.75 | 300.69 |
| Ivo Meenen | Review | Wed 1/12/2022 | 12:00 PM | 2:00 PM | 2.00 | 70.75 | 141.50 |
| Carlos Wilson | Review | Wed 1/12/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Marianna Tobikova | Review | Wed 1/12/2022 | 1:15 PM | 7:00 PM | 5.75 | 70.75 | 406.81 |
| Michael Stam | Review | Wed 1/12/2022 | 2:15 PM | 5:30 PM | 3.25 | 70.75 | 229.94 |
| Ivo Meenen | Review | Wed 1/12/2022 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Jens Forkert | Review | Wed 1/12/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Zarqa Uhlmann | Review | Wed 1/12/2022 | 4:15 PM | 8:00 PM | 3.75 | 70.75 | 265.31 |
| Veneta Florakis | Review | Wed 1/12/2022 | 5:30 PM | 7:00 PM | 1.50 | 70.75 | 106.13 |
| Michael Stam | Review | Thu 1/13/2022 | 6:15 AM | 1:00 PM | 6.75 | 70.75 | 477.56 |
| Carlos Wilson | Review | Thu 1/13/2022 | 7:00 AM | 12:45 PM | 5.75 | 70.75 | 406.81 |
| Irakli Robakidze | Review | Thu 1/13/2022 | 7:00 AM | 12:30 PM | 5.50 | 70.75 | 389.13 |
| Elfedina Kreutner | Review | Thu 1/13/2022 | 7:00 AM | 12:45 PM | 5.75 | 70.75 | 406.81 |
| Veneta Florakis | Review | Thu 1/13/2022 | 7:15 AM | 4:15 PM | 9.00 | 70.75 | 636.75 |
| Marianna Tobikova | Review | Thu 1/13/2022 | 7:30 AM | 12:15 PM | 4.75 | 70.75 | 336.06 |
| Jens Forkert | Review | Thu 1/13/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Thu 1/13/2022 | 9:15 AM | 2:00 PM | 4.75 | 70.75 | 336.06 |
| Ivo Meenen | Review | Thu 1/13/2022 | 12:15 PM | 2:15 PM | 2.00 | 70.75 | 141.50 |
| Irakli Robakidze | Review | Thu 1/13/2022 | 1:00 PM | 5:00 PM | 4.00 | 70.75 | 283.00 |
| Carlos Wilson | Review | Thu 1/13/2022 | 1:15 PM | 5:00 PM | 3.75 | 70.75 | 265.31 |
| Elfedina Kreutner | Review | Thu 1/13/2022 | 1:15 PM | 5:00 PM | 3.75 | 70.75 | 265.31 |
| Marianna Tobikova | Review | Thu 1/13/2022 | 1:30 PM | 6:45 PM | 5.25 | 70.75 | 371.44 |
| Michael Stam | Review | Thu 1/13/2022 | 1:45 PM | 3:15 PM | 1.50 | 70.75 | 106.13 |
| Ivo Meenen | Review | Thu 1/13/2022 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Zarqa Uhlmann | Review | Thu 1/13/2022 | 3:30 PM | 7:15 PM | 3.75 | 70.75 | 265.31 |
| Jens Forkert | Review | Thu 1/13/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Veneta Florakis | Review | Thu 1/13/2022 | 5:00 PM | 7:00 PM | 2.00 | 70.75 | 141.50 |
| Michael Stam | Review | Fri 1/14/2022 | 6:30 AM | 11:30 AM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Fri 1/14/2022 | 7:00 AM | 2:30 PM | 7.50 | 70.75 | 530.63 |
| Elfedina Kreutner | Review | Fri 1/14/2022 | 7:00 AM | 12:45 PM | 5.75 | 70.75 | 406.81 |
| Carlos Wilson | Review | Fri 1/14/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Veneta Florakis | Review | Fri 1/14/2022 | 7:15 AM | 9:00 AM | 1.75 | 70.75 | 123.81 |
| Marianna Tobikova | Review | Fri 1/14/2022 | 7:30 AM | 12:45 PM | 5.25 | 70.75 | 371.44 |
| Ivo Meenen | Review | Fri 1/14/2022 | 7:45 AM | 8:30 AM | 0.75 | 70.75 | 53.06 |
| Zarqa Uhlmann | Review | Fri 1/14/2022 | 8:15 AM | 11:30 AM | 3.25 | 70.75 | 229.94 |
| Jens Forkert | Review | Fri 1/14/2022 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Veneta Florakis | Review | Fri 1/14/2022 | 10:45 AM | 3:15 PM | 4.50 | 70.75 | 318.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Carlos Wilson | Review | Fri 1/14/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Elfedina Kreutner | Review | Fri 1/14/2022 | 1:15 PM | 3:00 PM | 1.75 | 70.75 | 123.81 |
| Ivo Meenen | Review | Fri 1/14/2022 | 1:15 PM | 2:30 PM | 1.25 | 70.75 | 88.44 |
| Zarqa Uhlmann | Review | Fri 1/14/2022 | 1:30 PM | 6:15 PM | 4.75 | 70.75 | 336.06 |
| Marianna Tobikova | Review | Fri 1/14/2022 | 1:30 PM | 6:15 PM | 4.75 | 70.75 | 336.06 |
| Michael Stam | Review | Fri 1/14/2022 | 1:45 PM | 4:30 PM | 2.75 | 70.75 | 194.56 |
| Ivo Meenen | Review | Fri 1/14/2022 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Jens Forkert | Review | Fri 1/14/2022 | 3:30 PM | 7:30 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Mon 1/17/2022 | 6:00 AM | 1:30 PM | 7.50 | 70.75 | 530.63 |
| Carlos Wilson | Review | Mon 1/17/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Mon 1/17/2022 | 7:00 AM | 1:30 PM | 6.50 | 70.75 | 459.88 |
| Elfedina Kreutner | Review | Mon 1/17/2022 | 7:00 AM | 1:30 PM | 6.50 | 70.75 | 459.88 |
| Veneta Florakis | Review | Mon 1/17/2022 | 7:15 AM | 2:15 PM | 7.00 | 70.75 | 495.25 |
| Marianna Tobikova | Review | Mon 1/17/2022 | 8:00 AM | 1:45 PM | 5.75 | 70.75 | 406.81 |
| Zarqa Uhlmann | Review | Mon 1/17/2022 | 8:30 AM | 1:30 PM | 5.00 | 70.75 | 353.75 |
| Jens Forkert | Review | Mon 1/17/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Ivo Meenen | Review | Mon 1/17/2022 | 12:00 PM | 2:00 PM | 2.00 | 70.75 | 141.50 |
| Carlos Wilson | Review | Mon 1/17/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Michael Stam | Review | Mon 1/17/2022 | 1:45 PM | 6:15 PM | 4.50 | 70.75 | 318.38 |
| Irakli Robakidze | Review | Mon 1/17/2022 | 2:00 PM | 8:00 PM | 6.00 | 70.75 | 424.50 |
| Marianna Tobikova | Review | Mon 1/17/2022 | 2:45 PM | 7:00 PM | 4.25 | 70.75 | 300.69 |
| Ivo Meenen | Review | Mon 1/17/2022 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Elfedina Kreutner | Review | Mon 1/17/2022 | 3:00 PM | 8:00 PM | 5.00 | 70.75 | 353.75 |
| Veneta Florakis | Review | Mon 1/17/2022 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Zarqa Uhlmann | Review | Mon 1/17/2022 | 3:30 PM | 6:30 PM | 3.00 | 70.75 | 212.25 |
| Jens Forkert | Review | Mon 1/17/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Tue 1/18/2022 | 6:00 AM | 10:00 AM | 4.00 | 70.75 | 283.00 |
| Carlos Wilson | Review | Tue 1/18/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Tue 1/18/2022 | 7:00 AM | 1:30 PM | 6.50 | 70.75 | 459.88 |
| Elfedina Kreutner | Review | Tue 1/18/2022 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Veneta Florakis | Review | Tue 1/18/2022 | 7:15 AM | 4:30 PM | 9.25 | 70.75 | 654.44 |
| Ivo Meenen | Review | Tue 1/18/2022 | 7:15 AM | 8:00 AM | 0.75 | 70.75 | 53.06 |
| Zarqa Uhlmann | Review | Tue 1/18/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Jens Forkert | Review | Tue 1/18/2022 | 9:30 AM | 3:30 PM | 6.00 | 70.75 | 424.50 |
| Marianna Tobikova | Review | Tue 1/18/2022 | 10:00 AM | 1:30 PM | 3.50 | 70.75 | 247.63 |
| Michael Stam | Review | Tue 1/18/2022 | 11:45 AM | 6:15 PM | 6.50 | 70.75 | 459.88 |
| Carlos Wilson | Review | Tue 1/18/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Elfedina Kreutner | Review | Tue 1/18/2022 | 1:30 PM | 7:00 PM | 5.50 | 70.75 | 389.13 |
| Irakli Robakidze | Review | Tue 1/18/2022 | 2:00 PM | 7:00 PM | 5.00 | 70.75 | 353.75 |
| Marianna Tobikova | Review | Tue 1/18/2022 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Sandra Rodrigues | Review | Tue 1/18/2022 | 2:30 PM | 8:00 PM | 5.50 | 70.75 | 389.13 |
| Ivo Meenen | Review | Tue 1/18/2022 | 2:45 PM | 7:00 PM | 4.25 | 70.75 | 300.69 |
| Jens Forkert | Review | Tue 1/18/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Zarqa Uhlmann | Review | Tue 1/18/2022 | 4:45 PM | 6:45 PM | 2.00 | 70.75 | 141.50 |
| Veneta Florakis | Review | Tue 1/18/2022 | 5:00 PM | 7:00 PM | 2.00 | 70.75 | 141.50 |
| Michael Stam | Review | Wed 1/19/2022 | 6:00 AM | 1:30 PM | 7.50 | 70.75 | 530.63 |
| Carlos Wilson | Review | Wed 1/19/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Wed 1/19/2022 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Elfedina Kreutner | Review | Wed 1/19/2022 | 7:00 AM | 3:30 PM | 8.50 | 70.75 | 601.38 |
| Veneta Florakis | Review | Wed 1/19/2022 | 7:15 AM | 10:30 AM | 3.25 | 70.75 | 229.94 |
| Sandra Rodrigues | Review | Wed 1/19/2022 | 7:15 AM | 1:15 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Wed 1/19/2022 | 8:00 AM | 1:30 PM | 5.50 | 70.75 | 389.13 |
| Marianna Tobikova | Review | Wed 1/19/2022 | 8:00 AM | 12:45 PM | 4.75 | 70.75 | 336.06 |
| Jens Forkert | Review | Wed 1/19/2022 | 8:30 AM | 2:30 PM | 6.00 | 70.75 | 424.50 |
| Veneta Florakis | Review | Wed 1/19/2022 | 11:30 AM | 7:00 PM | 7.50 | 70.75 | 530.63 |
| Carlos Wilson | Review | Wed 1/19/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Ivo Meenen | Review | Wed 1/19/2022 | 1:15 PM | 2:15 PM | 1.00 | 70.75 | 70.75 |
| Irakli Robakidze | Review | Wed 1/19/2022 | 1:30 PM | 8:00 PM | 6.50 | 70.75 | 459.88 |
| Michael Stam | Review | Wed 1/19/2022 | 1:45 PM | 5:45 PM | 4.00 | 70.75 | 283.00 |
| Marianna Tobikova | Review | Wed 1/19/2022 | 2:00 PM | 7:00 PM | 5.00 | 70.75 | 353.75 |
| Ivo Meenen | Review | Wed 1/19/2022 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Zarqa Uhlmann | Review | Wed 1/19/2022 | 4:00 PM | 7:30 PM | 3.50 | 70.75 | 247.63 |
| Jens Forkert | Review | Wed 1/19/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Elfedina Kreutner | Review | Wed 1/19/2022 | 4:30 PM | 8:00 PM | 3.50 | 70.75 | 247.63 |
| Michael Stam | Review | Thu 1/20/2022 | 6:00 AM | 12:00 PM | 6.00 | 70.75 | 424.50 |
| Elfedina Kreutner | Review | Thu 1/20/2022 | 7:00 AM | 3:00 PM | 8.00 | 70.75 | 566.00 |
| Carlos Wilson | Review | Thu 1/20/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Veneta Florakis | Review | Thu 1/20/2022 | 7:30 AM | 1:45 PM | 6.25 | 70.75 | 442.19 |
| Irakli Robakidze | Review | Thu 1/20/2022 | 7:45 AM | 2:00 PM | 6.25 | 70.75 | 442.19 |

| Marianna Tobikova | Review | Thu 1/20/2022 | 8:00 AM | 2:30 PM | 6.50 | 70.75 | 459.88 |
|---|---|---|---|---|---|---|---|
| Jens Forkert | Review | Thu 1/20/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Thu 1/20/2022 | 9:30 AM | 3:15 PM | 5.75 | 70.75 | 406.81 |
| Carlos Wilson | Review | Thu 1/20/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Michael Stam | Review | Thu 1/20/2022 | 12:30 PM | 1:30 PM | 1.00 | 70.75 | 70.75 |
| Ivo Meenen | Review | Thu 1/20/2022 | 1:00 PM | 2:15 PM | 1.25 | 70.75 | 88.44 |
| Michael Stam | Review | Thu 1/20/2022 | 1:45 PM | 3:15 PM | 1.50 | 70.75 | 106.13 |
| Veneta Florakis | Review | Thu 1/20/2022 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Ivo Meenen | Review | Thu 1/20/2022 | 3:00 PM | 7:15 PM | 4.25 | 70.75 | 300.69 |
| Marianna Tobikova | Review | Thu 1/20/2022 | 3:30 PM | 7:00 PM | 3.50 | 70.75 | 247.63 |
| Zarqa Uhlmann | Review | Thu 1/20/2022 | 3:45 PM | 6:00 PM | 2.25 | 70.75 | 159.19 |
| Jens Forkert | Review | Thu 1/20/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Irakli Robakidze | Review | Fri 1/21/2022 | 7:00 AM | 2:15 PM | 7.25 | 70.75 | 512.94 |
| Carlos Wilson | Review | Fri 1/21/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Elfedina Kreutner | Review | Fri 1/21/2022 | 7:00 AM | 7:30 AM | 0.50 | 70.75 | 35.38 |
| Michael Stam | Review | Fri 1/21/2022 | 7:30 AM | 3:00 PM | 7.50 | 70.75 | 530.63 |
| Zarqa Uhlmann | Review | Fri 1/21/2022 | 8:00 AM | 11:30 AM | 3.50 | 70.75 | 247.63 |
| Marianna Tobikova | Review | Fri 1/21/2022 | 8:00 AM | 2:30 PM | 6.50 | 70.75 | 459.88 |
| Veneta Florakis | Review | Fri 1/21/2022 | 8:30 AM | 2:45 PM | 6.25 | 70.75 | 442.19 |
| Jens Forkert | Review | Fri 1/21/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Elfedina Kreutner | Review | Fri 1/21/2022 | 9:30 AM | 1:00 PM | 3.50 | 70.75 | 247.63 |
| Carlos Wilson | Review | Fri 1/21/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Zarqa Uhlmann | Review | Fri 1/21/2022 | 1:30 PM | 6:30 PM | 5.00 | 70.75 | 353.75 |
| Elfedina Kreutner | Review | Fri 1/21/2022 | 3:00 PM | 6:00 PM | 3.00 | 70.75 | 212.25 |
| Ivo Meenen | Review | Fri 1/21/2022 | 3:15 PM | 6:45 PM | 3.50 | 70.75 | 247.63 |
| Marianna Tobikova | Review | Fri 1/21/2022 | 3:30 PM | 7:00 PM | 3.50 | 70.75 | 247.63 |
| Jens Forkert | Review | Fri 1/21/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Mon 1/24/2022 | 6:00 AM | 3:30 PM | 9.50 | 70.75 | 672.13 |
| Carlos Wilson | Review | Mon 1/24/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Mon 1/24/2022 | 7:00 AM | 1:30 PM | 6.50 | 70.75 | 459.88 |
| Elfedina Kreutner | Review | Mon 1/24/2022 | 7:00 AM | 10:15 AM | 3.25 | 70.75 | 229.94 |
| Veneta Florakis | Review | Mon 1/24/2022 | 7:15 AM | 4:15 PM | 9.00 | 70.75 | 636.75 |
| Ivo Meenen | Review | Mon 1/24/2022 | 7:15 AM | 10:00 AM | 2.75 | 70.75 | 194.56 |
| Marianna Tobikova | Review | Mon 1/24/2022 | 8:00 AM | 12:15 PM | 4.25 | 70.75 | 300.69 |
| Zarqa Uhlmann | Review | Mon 1/24/2022 | 8:30 AM | 1:30 PM | 5.00 | 70.75 | 353.75 |
| Jens Forkert | Review | Mon 1/24/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Carlos Wilson | Review | Mon 1/24/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Elfedina Kreutner | Review | Mon 1/24/2022 | 12:45 PM | 8:00 PM | 7.25 | 70.75 | 512.94 |
| Irakli Robakidze | Review | Mon 1/24/2022 | 2:00 PM | 8:00 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Mon 1/24/2022 | 3:00 PM | 7:00 PM | 4.00 | 70.75 | 283.00 |
| Marianna Tobikova | Review | Mon 1/24/2022 | 3:15 PM | 7:00 PM | 3.75 | 70.75 | 265.31 |
| Michael Stam | Review | Mon 1/24/2022 | 3:45 PM | 6:15 PM | 2.50 | 70.75 | 176.88 |
| Ivo Meenen | Review | Mon 1/24/2022 | 4:00 PM | 4:45 PM | 0.75 | 70.75 | 53.06 |
| Jens Forkert | Review | Mon 1/24/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Veneta Florakis | Review | Mon 1/24/2022 | 4:45 PM | 7:00 PM | 2.25 | 70.75 | 159.19 |
| Ivo Meenen | Review | Mon 1/24/2022 | 10:45 AM | 3:00 PM | 4.25 | 70.75 | 300.69 |
| Michael Stam | Review | Tue 1/25/2022 | 6:00 AM | 2:00 PM | 8.00 | 70.75 | 566.00 |
| Carlos Wilson | Review | Tue 1/25/2022 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Veneta Florakis | Review | Tue 1/25/2022 | 7:00 AM | 5:00 PM | 10.00 | 70.75 | 707.50 |
| Irakli Robakidze | Review | Tue 1/25/2022 | 7:00 AM | 2:00 PM | 7.00 | 70.75 | 495.25 |
| Elfedina Kreutner | Review | Tue 1/25/2022 | 7:00 AM | 2:00 PM | 7.00 | 70.75 | 495.25 |
| Jens Forkert | Review | Tue 1/25/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Tue 1/25/2022 | 9:15 AM | 3:00 PM | 5.75 | 70.75 | 406.81 |
| Marianna Tobikova | Review | Tue 1/25/2022 | 10:00 AM | 3:30 PM | 5.50 | 70.75 | 389.13 |
| Ivo Meenen | Review | Tue 1/25/2022 | 12:45 PM | 2:45 PM | 2.00 | 70.75 | 141.50 |
| Carlos Wilson | Review | Tue 1/25/2022 | 1:30 PM | 5:00 PM | 3.50 | 70.75 | 247.63 |
| Michael Stam | Review | Tue 1/25/2022 | 2:30 PM | 6:00 PM | 3.50 | 70.75 | 247.63 |
| Elfedina Kreutner | Review | Tue 1/25/2022 | 2:30 PM | 8:00 PM | 5.50 | 70.75 | 389.13 |
| Irakli Robakidze | Review | Tue 1/25/2022 | 2:30 PM | 8:00 PM | 5.50 | 70.75 | 389.13 |
| Ivo Meenen | Review | Tue 1/25/2022 | 3:15 PM | 7:00 PM | 3.75 | 70.75 | 265.31 |
| Jens Forkert | Review | Tue 1/25/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Zarqa Uhlmann | Review | Tue 1/25/2022 | 4:15 PM | 6:30 PM | 2.25 | 70.75 | 159.19 |
| Marianna Tobikova | Review | Tue 1/25/2022 | 5:00 PM | 6:30 PM | 1.50 | 70.75 | 106.13 |
| Veneta Florakis | Review | Tue 1/25/2022 | 5:30 PM | 7:00 PM | 1.50 | 70.75 | 106.13 |
| Michael Stam | Review | Wed 1/26/2022 | 6:00 AM | 2:00 PM | 8.00 | 70.75 | 566.00 |
| Carlos Wilson | Review | Wed 1/26/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Wed 1/26/2022 | 7:00 AM | 11:45 AM | 4.75 | 70.75 | 336.06 |
| Elfedina Kreutner | Review | Wed 1/26/2022 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Veneta Florakis | Review | Wed 1/26/2022 | 7:15 AM | 4:45 PM | 9.50 | 70.75 | 672.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Marianna Tobikova | Review | Wed 1/26/2022 | 8:00 AM | 1:30 PM | 5.50 | 70.75 | 389.13 |
| Zarqa Uhlmann | Review | Wed 1/26/2022 | 8:30 AM | 1:30 PM | 5.00 | 70.75 | 353.75 |
| Jens Forkert | Review | Wed 1/26/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Ivo Meenen | Review | Wed 1/26/2022 | 12:00 PM | 3:00 PM | 3.00 | 70.75 | 212.25 |
| Carlos Wilson | Review | Wed 1/26/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Elfedina Kreutner | Review | Wed 1/26/2022 | 1:30 PM | 8:00 PM | 6.50 | 70.75 | 459.88 |
| Irakli Robakidze | Review | Wed 1/26/2022 | 1:45 PM | 8:00 PM | 6.25 | 70.75 | 442.19 |
| Marianna Tobikova | Review | Wed 1/26/2022 | 2:30 PM | 7:00 PM | 4.50 | 70.75 | 318.38 |
| Michael Stam | Review | Wed 1/26/2022 | 2:30 PM | 5:30 PM | 3.00 | 70.75 | 212.25 |
| Zarqa Uhlmann | Review | Wed 1/26/2022 | 3:45 PM | 6:45 PM | 3.00 | 70.75 | 212.25 |
| Jens Forkert | Review | Wed 1/26/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Ivo Meenen | Review | Wed 1/26/2022 | 4:30 PM | 6:30 PM | 2.00 | 70.75 | 141.50 |
| Veneta Florakis | Review | Wed 1/26/2022 | 5:15 PM | 7:45 PM | 2.50 | 70.75 | 176.88 |
| Michael Stam | Review | Thu 1/27/2022 | 6:15 AM | 2:30 PM | 8.25 | 70.75 | 583.69 |
| Irakli Robakidze | Review | Thu 1/27/2022 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Carlos Wilson | Review | Thu 1/27/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Elfedina Kreutner | Review | Thu 1/27/2022 | 7:00 AM | 12:30 PM | 5.50 | 70.75 | 389.13 |
| Marianna Tobikova | Review | Thu 1/27/2022 | 8:00 AM | 12:00 PM | 4.00 | 70.75 | 283.00 |
| Veneta Florakis | Review | Thu 1/27/2022 | 8:15 AM | 10:30 AM | 2.25 | 70.75 | 159.19 |
| Jens Forkert | Review | Thu 1/27/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Thu 1/27/2022 | 9:00 AM | 2:00 PM | 5.00 | 70.75 | 353.75 |
| Veneta Florakis | Review | Thu 1/27/2022 | 11:30 AM | 8:00 PM | 8.50 | 70.75 | 601.38 |
| Carlos Wilson | Review | Thu 1/27/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Elfedina Kreutner | Review | Thu 1/27/2022 | 1:00 PM | 3:00 PM | 2.00 | 70.75 | 141.50 |
| Marianna Tobikova | Review | Thu 1/27/2022 | 1:30 PM | 7:00 PM | 5.50 | 70.75 | 389.13 |
| Ivo Meenen | Review | Thu 1/27/2022 | 1:30 PM | 3:00 PM | 1.50 | 70.75 | 106.13 |
| Irakli Robakidze | Review | Thu 1/27/2022 | 1:30 PM | 2:30 PM | 1.00 | 70.75 | 70.75 |
| Michael Stam | Review | Thu 1/27/2022 | 3:00 PM | 3:30 PM | 0.50 | 70.75 | 35.38 |
| Zarqa Uhlmann | Review | Thu 1/27/2022 | 3:00 PM | 6:45 PM | 3.75 | 70.75 | 265.31 |
| Ivo Meenen | Review | Thu 1/27/2022 | 3:30 PM | 7:00 PM | 3.50 | 70.75 | 247.63 |
| Jens Forkert | Review | Thu 1/27/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Fri 1/28/2022 | 6:30 AM | 12:45 PM | 6.25 | 70.75 | 442.19 |
| Irakli Robakidze | Review | Fri 1/28/2022 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Elfedina Kreutner | Review | Fri 1/28/2022 | 7:00 AM | 1:00 PM | 6.00 | 70.75 | 424.50 |
| Carlos Wilson | Review | Fri 1/28/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Ivo Meenen | Review | Fri 1/28/2022 | 7:15 AM | 10:15 AM | 3.00 | 70.75 | 212.25 |
| Marianna Tobikova | Review | Fri 1/28/2022 | 7:30 AM | 3:00 PM | 7.50 | 70.75 | 530.63 |
| Zarqa Uhlmann | Review | Fri 1/28/2022 | 9:00 AM | 2:00 PM | 5.00 | 70.75 | 353.75 |
| Jens Forkert | Review | Fri 1/28/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Veneta Florakis | Review | Fri 1/28/2022 | 9:45 AM | 2:15 PM | 4.50 | 70.75 | 318.38 |
| Ivo Meenen | Review | Fri 1/28/2022 | 11:45 AM | 3:00 PM | 3.25 | 70.75 | 229.94 |
| Carlos Wilson | Review | Fri 1/28/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Michael Stam | Review | Fri 1/28/2022 | 1:00 PM | 1:30 PM | 0.50 | 70.75 | 35.38 |
| Irakli Robakidze | Review | Fri 1/28/2022 | 1:30 PM | 2:30 PM | 1.00 | 70.75 | 70.75 |
| Elfedina Kreutner | Review | Fri 1/28/2022 | 1:30 PM | 2:30 PM | 1.00 | 70.75 | 70.75 |
| Zarqa Uhlmann | Review | Fri 1/28/2022 | 3:30 PM | 6:45 PM | 3.25 | 70.75 | 229.94 |
| Ivo Meenen | Review | Fri 1/28/2022 | 3:45 PM | 6:30 PM | 2.75 | 70.75 | 194.56 |
| Marianna Tobikova | Review | Fri 1/28/2022 | 4:00 PM | 7:00 PM | 3.00 | 70.75 | 212.25 |
| Jens Forkert | Review | Fri 1/28/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Mon 1/31/2022 | 6:00 AM | 3:45 PM | 9.75 | 70.75 | 689.81 |
| Carlos Wilson | Review | Mon 1/31/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Elfedina Kreutner | Review | Mon 1/31/2022 | 7:00 AM | 2:30 PM | 7.50 | 70.75 | 530.63 |
| Irakli Robakidze | Review | Mon 1/31/2022 | 7:00 AM | 2:30 PM | 7.50 | 70.75 | 530.63 |
| Ivo Meenen | Review | Mon 1/31/2022 | 7:15 AM | 9:45 AM | 2.50 | 70.75 | 176.88 |
| Marianna Tobikova | Review | Mon 1/31/2022 | 7:30 AM | 1:15 PM | 5.75 | 70.75 | 406.81 |
| Veneta Florakis | Review | Mon 1/31/2022 | 8:15 AM | 5:15 PM | 9.00 | 70.75 | 636.75 |
| Jens Forkert | Review | Mon 1/31/2022 | 9:15 AM | 3:15 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Mon 1/31/2022 | 10:00 AM | 12:30 PM | 2.50 | 70.75 | 176.88 |
| Ivo Meenen | Review | Mon 1/31/2022 | 11:15 AM | 7:00 PM | 7.75 | 70.75 | 548.31 |
| Carlos Wilson | Review | Mon 1/31/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Marianna Tobikova | Review | Mon 1/31/2022 | 2:15 PM | 7:00 PM | 4.75 | 70.75 | 336.06 |
| Irakli Robakidze | Review | Mon 1/31/2022 | 3:00 PM | 8:00 PM | 5.00 | 70.75 | 353.75 |
| Elfedina Kreutner | Review | Mon 1/31/2022 | 3:00 PM | 8:00 PM | 5.00 | 70.75 | 353.75 |
| Zarqa Uhlmann | Review | Mon 1/31/2022 | 4:00 PM | 7:30 PM | 3.50 | 70.75 | 247.63 |
| Jens Forkert | Review | Mon 1/31/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Mon 1/31/2022 | 4:00 PM | 6:15 PM | 2.25 | 70.75 | 159.19 |
| Veneta Florakis | Review | Mon 1/31/2022 | 6:00 PM | 8:00 PM | 2.00 | 70.75 | 141.50 |
| | | | | | 2258.00 | | 159,753.50 |

# Invoice

Page 1 of 2

Epiq Systems Ltd
Salesforce Tower
110 Bishopsgate, Part 15th Floor (West)
LONDON
EC2N 4AY
UNITED KINGDOM

| Remit to | |
|---|---|
| Epiq Systems Ltd. | VAT No. 927190809<br>Co. Registration No. 05343223<br>Billing questions, +44 (0) 20 7367 9186<br>or epiqeubilling@epiqglobal.co.uk |
| Payment by Wire:<br>Bank:<br>Acct No:<br>Sort Code:<br>IBAN:<br>BIC: | <br>HSBC UK<br>21635050<br>40-06-29<br>GB74HBUK40062921635050<br>HBUKGB4B |

**Bill-To**

SIGNA Holding GmbH
Attn: Manuel Pirolt
Maria-Theresien-Straße 31
6020 INNSBRUCK
AUSTRIA

| Information | | | |
|---|---|---|---|
| Invoice No. | 90617562 | Invoice Date | 28.02.2022 |
| Purchase Order No. | | | |
| Customer No. | 3015144 | | |
| Currency | EUR | | |
| Contract No. | 40052482 | | |
| Contract Description | MTD022 - Signa Group _ Vale Subpeona | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | MTD022 | | |
| Project Number | P-1078491 | | |

**Comments**

Services for the month of February 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| HST651 | Early Case Assessment Hosting-Relativity<br>Chargeable from January 2022 | 47,820 | GB | 3,0300 | 144,89 |
| HST756 | Document Review Hosting - Relativity<br>Chargeable from January 2022 | 441,770 | GB | 3,0300 | 1.338,56 |
| HST626 | User Fees - Relativity<br>Waived for Epiq Users + Document Reviewers for<br>3 months - Chargeable from January 2022 | 24 | EA | 60,5400 | 1.452,96 |
| PRO310 | Project Manager | 2,700 | H | 151,3500 | 408,65 |

| | | |
|---|---|---|
| **Total Amount Due** | | 3.345,06 |

**Open Items for Contract 40052482 as of 07.03.2022**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 30.09.2021 | Invoice | 90580870 | 30.10.2021 | 1.462,50 | EUR |
| 31.10.2021 | Invoice | 90584535 | 30.11.2021 | 28.407,36 | EUR |
| 30.11.2021 | Invoice | 90592830 | 30.12.2021 | 3.723,21 | EUR |
| 31.12.2021 | Invoice | 90601249 | 30.01.2022 | 1.104,86 | EUR |
| 31.01.2022 | Invoice | 90609128 | 02.03.2022 | 3.360,12 | EUR |
| 28.02.2022 | Invoice | 90617562 | 30.03.2022 | 3.345,06 | EUR |
| | | | Total: | 41.403,11 | EUR |



# Time Detail

| Employee | Code | Activity | Date | Hrs | Description |
|---|---|---|---|---|---|
| Abdul Rahman | PRO310 | PMT-Data Management | 25.01.2022 | 0,70 | Prepare full top-to-bottom breakdown for Jordan |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 01.02.2022 | 0,20 | Arrange imaging request |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 02.02.2022 | 0,20 | Arrange for redaction documents to be imaged |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 07.02.2022 | 0,20 | Arrange imaging for redaction documents |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 07.02.2022 | 0,20 | Arrange imaging for second redaction set |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 08.02.2022 | 0,20 | Arrange imaging for redaction documents |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 09.02.2022 | 0,20 | Arrange imaging for redaction documents |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 10.02.2022 | 0,20 | Arrange for redaction documents to be imaged |
| Jordan Walwyn Clarke | PRO310 | PMT-Meetings and Correspondence | 14.02.2022 | 0,10 | Respond to Caroline regarding production set |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 18.02.2022 | 0,30 | Start process for project closure |
| Jordan Walwyn Clarke | PRO310 | PMT-Data Management | 21.02.2022 | 0,20 | Arrange for data disposition |

| | **PRO310** | | | **Total 2,70** | |
|---|---|---|---|---|---|

# Invoice

Page 1 of 1

Epiq Systems Ltd
Salesforce Tower
110 Bishopsgate, Part 15th Floor (West)
LONDON
EC2N 4AY
UNITED KINGDOM

**Remit to**

| Epiq Systems Ltd. | VAT No. 927190809 |
|---|---|
| | Co. Registration No. 05343223 |
| | Billing questions, +44 (0) 20 7367 9186 |
| | or epiqeubilling@epiqglobal.co.uk |

| Payment by Wire: | |
|---|---|
| Bank: | HSBC UK |
| Acct No: | 21635050 |
| Sort Code: | 40-06-29 |
| IBAN: | GB74HBUK40062921635050 |
| BIC: | HBUKGB4B |

**Bill-To**

SIGNA Holding GmbH
Attn: Manuel Pirolt
Maria-Theresien-Straße 31
6020 INNSBRUCK
AUSTRIA

**Information**

| Invoice No. | 90617774 | Invoice Date | 28.02.2022 |
|---|---|---|---|
| Purchase Order No. | | | |
| Customer No. | 3015144 | | |
| Currency | EUR | | |
| Contract No. | 40052483 | | |
| Contract Description | MTD022 DRS - Signa Group _ Vale Subpeona | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | MTD022 DRS | | |
| Project Number | P-1078491 | | |

**Comments**

Services for the month of February 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| DRS210 | Review | 803,250 | H | 70,7500 | 56.829,94 |
| DRS310 | Review Project Management | 50,750 | H | 176,0000 | 8.932,00 |
| DRS215 | QC Team Lead | 139,750 | H | 95,0000 | 13.276,25 |
| | **Total Amount Due** | | | | 79.038,19 |

**Open Items for Contract 40052483 as of 07.03.2022**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 30.11.2021 | Invoice | 90592736 | 30.12.2021 | 23.505,69 | EUR |
| 31.12.2021 | Invoice | 90601150 | 30.01.2022 | 315.409,44 | EUR |
| 31.01.2022 | Invoice | 90609340 | 02.03.2022 | 202.687,50 | EUR |
| 28.02.2022 | Invoice | 90617774 | 30.03.2022 | 79.038,19 | EUR |
| | | | Total: | 620.640,82 | EUR |



CONFIDENTIAL

**MTD022 - Signa Vale 2/1/2022 - 2/28/2022**

| Name | Activity | Date | Start Time | End Time | Hours | Bill Rate (EUR) | Total (EUR) |
|---|---|---|---|---|---|---|---|
| Caroline Becker | Review Project Management | Tue 2/1/2022 | 9:30 AM | 10:30 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Tue 2/1/2022 | 11:00 AM | 12:30 PM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Tue 2/1/2022 | 1:30 PM | 2:30 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Tue 2/1/2022 | 3:15 PM | 4:00 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Tue 2/1/2022 | 5:00 PM | 5:45 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Wed 2/2/2022 | 8:45 AM | 9:15 AM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 2/2/2022 | 10:00 AM | 11:15 AM | 1.25 | 176.00 | 220.00 |
| Caroline Becker | Review Project Management | Wed 2/2/2022 | 11:45 AM | 12:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 2/2/2022 | 12:15 PM | 12:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 2/2/2022 | 3:15 PM | 4:15 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Wed 2/2/2022 | 5:00 PM | 6:00 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Thu 2/3/2022 | 9:30 AM | 11:00 AM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Thu 2/3/2022 | 11:45 AM | 12:30 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 2/3/2022 | 1:30 PM | 2:30 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Thu 2/3/2022 | 3:15 PM | 4:00 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 2/3/2022 | 5:00 PM | 6:00 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Fri 2/4/2022 | 9:30 AM | 10:30 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Fri 2/4/2022 | 11:00 AM | 12:00 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Fri 2/4/2022 | 1:00 PM | 2:00 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Fri 2/4/2022 | 2:30 PM | 3:30 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Fri 2/4/2022 | 4:30 PM | 5:30 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Mon 2/7/2022 | 9:15 AM | 10:15 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Mon 2/7/2022 | 10:45 AM | 11:30 AM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Mon 2/7/2022 | 12:15 PM | 1:00 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Mon 2/7/2022 | 1:45 PM | 2:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 2/7/2022 | 2:45 PM | 3:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 2/7/2022 | 4:00 PM | 4:45 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Mon 2/7/2022 | 5:15 PM | 5:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 2/7/2022 | 6:00 PM | 6:15 PM | 0.25 | 176.00 | 44.00 |
| Caroline Becker | Review Project Management | Tue 2/8/2022 | 9:30 AM | 10:30 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Tue 2/8/2022 | 11:00 AM | 11:45 AM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Tue 2/8/2022 | 12:15 PM | 12:45 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Tue 2/8/2022 | 1:30 PM | 2:15 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Tue 2/8/2022 | 3:00 PM | 3:45 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Tue 2/8/2022 | 4:15 PM | 5:00 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Tue 2/8/2022 | 5:30 PM | 6:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 2/9/2022 | 9:00 AM | 10:15 AM | 1.25 | 176.00 | 220.00 |
| Caroline Becker | Review Project Management | Wed 2/9/2022 | 11:30 AM | 1:00 PM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Wed 2/9/2022 | 1:45 PM | 2:30 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Wed 2/9/2022 | 3:15 PM | 4:00 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Wed 2/9/2022 | 4:30 PM | 5:00 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Wed 2/9/2022 | 6:00 PM | 6:15 PM | 0.25 | 176.00 | 44.00 |
| Caroline Becker | Review Project Management | Thu 2/10/2022 | 9:00 AM | 10:00 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Thu 2/10/2022 | 10:30 AM | 11:15 AM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 2/10/2022 | 12:00 PM | 12:45 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 2/10/2022 | 1:45 PM | 2:45 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Thu 2/10/2022 | 3:30 PM | 4:15 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Thu 2/10/2022 | 5:00 PM | 5:45 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Fri 2/11/2022 | 9:30 AM | 11:00 AM | 1.50 | 176.00 | 264.00 |
| Caroline Becker | Review Project Management | Fri 2/11/2022 | 12:00 PM | 12:45 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Fri 2/11/2022 | 1:30 PM | 2:30 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Fri 2/11/2022 | 3:15 PM | 4:00 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Fri 2/11/2022 | 4:45 PM | 5:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Fri 2/11/2022 | 6:00 PM | 6:30 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 2/14/2022 | 9:30 AM | 10:30 AM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Mon 2/14/2022 | 11:00 AM | 12:00 PM | 1.00 | 176.00 | 176.00 |
| Caroline Becker | Review Project Management | Mon 2/14/2022 | 1:00 PM | 1:45 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Mon 2/14/2022 | 2:15 PM | 3:00 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Mon 2/14/2022 | 3:45 PM | 4:30 PM | 0.75 | 176.00 | 132.00 |
| Caroline Becker | Review Project Management | Mon 2/14/2022 | 5:45 PM | 6:15 PM | 0.50 | 176.00 | 88.00 |
| Caroline Becker | Review Project Management | Mon 2/14/2022 | 7:30 PM | 8:45 PM | 1.25 | 176.00 | 220.00 |
| | | | | | 50.75 | | 8,932.00 |
| Sven Josewski | QC Team Lead | Tue 2/1/2022 | 6:15 AM | 7:45 AM | 1.50 | 95.00 | 142.50 |
| Sven Josewski | QC Team Lead | Tue 2/1/2022 | 8:00 AM | 2:45 PM | 6.75 | 95.00 | 641.25 |
| Ivo Meenen | QC Team Lead | Tue 2/1/2022 | 8:15 AM | 10:15 AM | 2.00 | 95.00 | 190.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ivo Meenen | QC Team Lead | Tue 2/1/2022 | 11:30 AM | 2:30 PM | 3.00 | 95.00 | 285.00 |
| Ivo Meenen | QC Team Lead | Tue 2/1/2022 | 2:30 PM | 7:00 PM | 4.50 | 95.00 | 427.50 |
| Sven Josewski | QC Team Lead | Tue 2/1/2022 | 4:15 PM | 6:30 PM | 2.25 | 95.00 | 213.75 |
| Ivo Meenen | QC Team Lead | Wed 2/2/2022 | 7:15 AM | 10:45 AM | 3.50 | 95.00 | 332.50 |
| Sven Josewski | QC Team Lead | Wed 2/2/2022 | 9:15 AM | 3:15 PM | 6.00 | 95.00 | 570.00 |
| Ivo Meenen | QC Team Lead | Wed 2/2/2022 | 12:30 PM | 2:00 PM | 1.50 | 95.00 | 142.50 |
| Sven Josewski | QC Team Lead | Wed 2/2/2022 | 3:45 PM | 6:00 PM | 2.25 | 95.00 | 213.75 |
| Sven Josewski | QC Team Lead | Thu 2/3/2022 | 6:15 AM | 9:00 AM | 2.75 | 95.00 | 261.25 |
| Ivo Meenen | QC Team Lead | Thu 2/3/2022 | 7:15 AM | 11:30 AM | 4.25 | 95.00 | 403.75 |
| Sven Josewski | QC Team Lead | Thu 2/3/2022 | 9:15 AM | 12:00 PM | 2.75 | 95.00 | 261.25 |
| Ivo Meenen | QC Team Lead | Thu 2/3/2022 | 12:00 PM | 12:45 PM | 0.75 | 95.00 | 71.25 |
| Sven Josewski | QC Team Lead | Thu 2/3/2022 | 12:15 PM | 1:00 PM | 0.75 | 95.00 | 71.25 |
| Sven Josewski | QC Team Lead | Thu 2/3/2022 | 1:00 PM | 4:15 PM | 3.25 | 95.00 | 308.75 |
| Sven Josewski | QC Team Lead | Thu 2/3/2022 | 4:30 PM | 5:45 PM | 1.25 | 95.00 | 118.75 |
| Sven Josewski | QC Team Lead | Fri 2/4/2022 | 6:15 AM | 9:00 AM | 2.75 | 95.00 | 261.25 |
| Ivo Meenen | QC Team Lead | Fri 2/4/2022 | 7:15 AM | 10:30 AM | 3.25 | 95.00 | 308.75 |
| Sven Josewski | QC Team Lead | Fri 2/4/2022 | 9:15 AM | 1:15 PM | 4.00 | 95.00 | 380.00 |
| Ivo Meenen | QC Team Lead | Fri 2/4/2022 | 11:30 AM | 1:15 PM | 1.75 | 95.00 | 166.25 |
| Sven Josewski | QC Team Lead | Fri 2/4/2022 | 1:30 PM | 4:00 PM | 2.50 | 95.00 | 237.50 |
| Sven Josewski | QC Team Lead | Fri 2/4/2022 | 4:15 PM | 5:00 PM | 0.75 | 95.00 | 71.25 |
| Ivo Meenen | QC Team Lead | Mon 2/7/2022 | 7:15 AM | 10:15 AM | 3.00 | 95.00 | 285.00 |
| Sven Josewski | QC Team Lead | Mon 2/7/2022 | 8:15 AM | 3:15 PM | 7.00 | 95.00 | 665.00 |
| Ivo Meenen | QC Team Lead | Mon 2/7/2022 | 11:30 AM | 1:30 PM | 2.00 | 95.00 | 190.00 |
| Sven Josewski | QC Team Lead | Mon 2/7/2022 | 5:45 PM | 6:15 PM | 0.50 | 95.00 | 47.50 |
| Sven Josewski | QC Team Lead | Tue 2/8/2022 | 6:30 AM | 7:30 AM | 1.00 | 95.00 | 95.00 |
| Ivo Meenen | QC Team Lead | Tue 2/8/2022 | 7:15 AM | 9:00 AM | 1.75 | 95.00 | 166.25 |
| Sven Josewski | QC Team Lead | Tue 2/8/2022 | 7:45 AM | 1:15 PM | 5.50 | 95.00 | 522.50 |
| Sven Josewski | QC Team Lead | Tue 2/8/2022 | 1:30 PM | 6:15 PM | 4.75 | 95.00 | 451.25 |
| Sven Josewski | QC Team Lead | Wed 2/9/2022 | 6:15 AM | 7:15 AM | 1.00 | 95.00 | 95.00 |
| Sven Josewski | QC Team Lead | Wed 2/9/2022 | 7:30 AM | 12:45 PM | 5.25 | 95.00 | 498.75 |
| Ivo Meenen | QC Team Lead | Wed 2/9/2022 | 1:00 PM | 6:30 PM | 5.50 | 95.00 | 522.50 |
| Sven Josewski | QC Team Lead | Wed 2/9/2022 | 1:30 PM | 6:30 PM | 5.00 | 95.00 | 475.00 |
| Sven Josewski | QC Team Lead | Thu 2/10/2022 | 6:15 AM | 7:30 AM | 1.25 | 95.00 | 118.75 |
| Ivo Meenen | QC Team Lead | Thu 2/10/2022 | 7:15 AM | 9:45 AM | 2.50 | 95.00 | 237.50 |
| Sven Josewski | QC Team Lead | Thu 2/10/2022 | 7:45 AM | 3:00 PM | 7.25 | 95.00 | 688.75 |
| Sven Josewski | QC Team Lead | Thu 2/10/2022 | 3:30 PM | 6:15 PM | 2.75 | 95.00 | 261.25 |
| Sven Josewski | QC Team Lead | Fri 2/11/2022 | 6:00 AM | 7:30 AM | 1.50 | 95.00 | 142.50 |
| Sven Josewski | QC Team Lead | Fri 2/11/2022 | 7:45 AM | 1:15 PM | 5.50 | 95.00 | 522.50 |
| Sven Josewski | QC Team Lead | Fri 2/11/2022 | 1:45 PM | 3:30 PM | 1.75 | 95.00 | 166.25 |
| Sven Josewski | QC Team Lead | Mon 2/14/2022 | 6:00 AM | 12:00 PM | 6.00 | 95.00 | 570.00 |
| Sven Josewski | QC Team Lead | Mon 2/14/2022 | 1:00 PM | 6:00 PM | 5.00 | 95.00 | 475.00 |
| | | | | | 139.75 | | 13,276.25 |
| Michael Stam | Review | Tue 2/1/2022 | 6:00 AM | 12:15 PM | 6.25 | 70.75 | 442.19 |
| Carlos Wilson | Review | Tue 2/1/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Tue 2/1/2022 | 7:00 AM | 1:30 PM | 6.50 | 70.75 | 459.88 |
| Elfedina Kreutner | Review | Tue 2/1/2022 | 7:00 AM | 1:30 PM | 6.50 | 70.75 | 459.88 |
| Ivo Meenen | Review | Tue 2/1/2022 | 7:15 AM | 8:15 AM | 1.00 | 70.75 | 70.75 |
| Marianna Tobikova | Review | Tue 2/1/2022 | 7:30 AM | 12:45 PM | 5.25 | 70.75 | 371.44 |
| Veneta Florakis | Review | Tue 2/1/2022 | 8:00 AM | 1:30 PM | 5.50 | 70.75 | 389.13 |
| Jens Forkert | Review | Tue 2/1/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Carlos Wilson | Review | Tue 2/1/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Michael Stam | Review | Tue 2/1/2022 | 12:30 PM | 1:45 PM | 1.25 | 70.75 | 88.44 |
| Elfedina Kreutner | Review | Tue 2/1/2022 | 2:00 PM | 8:00 PM | 6.00 | 70.75 | 424.50 |
| Irakli Robakidze | Review | Tue 2/1/2022 | 2:00 PM | 8:00 PM | 6.00 | 70.75 | 424.50 |
| Michael Stam | Review | Tue 2/1/2022 | 2:15 PM | 6:45 PM | 4.50 | 70.75 | 318.38 |
| Veneta Florakis | Review | Tue 2/1/2022 | 2:15 PM | 7:30 PM | 5.25 | 70.75 | 371.44 |
| Marianna Tobikova | Review | Tue 2/1/2022 | 2:30 PM | 5:15 PM | 2.75 | 70.75 | 194.56 |
| Jens Forkert | Review | Tue 2/1/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Wed 2/2/2022 | 6:00 AM | 11:45 AM | 5.75 | 70.75 | 406.81 |
| Carlos Wilson | Review | Wed 2/2/2022 | 7:00 AM | 12:30 PM | 5.50 | 70.75 | 389.13 |
| Irakli Robakidze | Review | Wed 2/2/2022 | 7:00 AM | 2:15 PM | 7.25 | 70.75 | 512.94 |
| Veneta Florakis | Review | Wed 2/2/2022 | 8:15 AM | 4:15 PM | 8.00 | 70.75 | 566.00 |
| Elfedina Kreutner | Review | Wed 2/2/2022 | 8:15 AM | 2:15 PM | 6.00 | 70.75 | 424.50 |
| Jens Forkert | Review | Wed 2/2/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Marianna Tobikova | Review | Wed 2/2/2022 | 10:00 AM | 1:45 PM | 3.75 | 70.75 | 265.31 |
| Zarqa Uhlmann | Review | Wed 2/2/2022 | 11:00 AM | 3:00 PM | 4.00 | 70.75 | 283.00 |
| Ivo Meenen | Training | Wed 2/2/2022 | 12:00 PM | 12:30 PM | 0.50 | 70.75 | 35.38 |

| Michael Stam | Review | Wed 2/2/2022 | 12:00 PM | 4:30 PM | 4.50 | 70.75 | 318.38 |
|---|---|---|---|---|---|---|---|
| Carlos Wilson | Review | Wed 2/2/2022 | 1:00 PM | 5:00 PM | 4.00 | 70.75 | 283.00 |
| Ivo Meenen | Review | Wed 2/2/2022 | 2:00 PM | 6:45 PM | 4.75 | 70.75 | 336.06 |
| Elfedina Kreutner | Review | Wed 2/2/2022 | 2:45 PM | 8:00 PM | 5.25 | 70.75 | 371.44 |
| Irakli Robakidze | Review | Wed 2/2/2022 | 2:45 PM | 8:00 PM | 5.25 | 70.75 | 371.44 |
| Marianna Tobikova | Review | Wed 2/2/2022 | 3:00 PM | 8:00 PM | 5.00 | 70.75 | 353.75 |
| Zarqa Uhlmann | Review | Wed 2/2/2022 | 3:30 PM | 7:30 PM | 4.00 | 70.75 | 283.00 |
| Jens Forkert | Review | Wed 2/2/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Wed 2/2/2022 | 4:45 PM | 5:00 PM | 0.25 | 70.75 | 17.69 |
| Veneta Florakis | Review | Wed 2/2/2022 | 5:00 PM | 8:00 PM | 3.00 | 70.75 | 212.25 |
| Michael Stam | Review | Thu 2/3/2022 | 6:30 AM | 10:30 AM | 4.00 | 70.75 | 283.00 |
| Carlos Wilson | Review | Thu 2/3/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Thu 2/3/2022 | 7:00 AM | 1:30 PM | 6.50 | 70.75 | 459.88 |
| Elfedina Kreutner | Review | Thu 2/3/2022 | 7:00 AM | 2:30 PM | 7.50 | 70.75 | 530.63 |
| Marianna Tobikova | Review | Thu 2/3/2022 | 8:00 AM | 11:45 AM | 3.75 | 70.75 | 265.31 |
| Zarqa Uhlmann | Review | Thu 2/3/2022 | 8:15 AM | 11:30 AM | 3.25 | 70.75 | 229.94 |
| Veneta Florakis | Review | Thu 2/3/2022 | 8:15 AM | 6:15 PM | 10.00 | 70.75 | 707.50 |
| Jens Forkert | Review | Thu 2/3/2022 | 9:15 AM | 3:15 PM | 6.00 | 70.75 | 424.50 |
| Michael Stam | Review | Thu 2/3/2022 | 10:45 AM | 2:45 PM | 4.00 | 70.75 | 283.00 |
| Ivo Meenen | Review | Thu 2/3/2022 | 11:30 AM | 12:00 PM | 0.50 | 70.75 | 35.38 |
| Zarqa Uhlmann | Review | Thu 2/3/2022 | 12:15 PM | 1:45 PM | 1.50 | 70.75 | 106.13 |
| Carlos Wilson | Review | Thu 2/3/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Marianna Tobikova | Review | Thu 2/3/2022 | 2:00 PM | 5:30 PM | 3.50 | 70.75 | 247.63 |
| Ivo Meenen | Review | Thu 2/3/2022 | 2:30 PM | 7:15 PM | 4.75 | 70.75 | 336.06 |
| Michael Stam | Review | Thu 2/3/2022 | 3:00 PM | 3:30 PM | 0.50 | 70.75 | 35.38 |
| Zarqa Uhlmann | Review | Thu 2/3/2022 | 3:45 PM | 6:45 PM | 3.00 | 70.75 | 212.25 |
| Jens Forkert | Review | Thu 2/3/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Marianna Tobikova | Review | Thu 2/3/2022 | 6:00 PM | 7:45 PM | 1.75 | 70.75 | 123.81 |
| Veneta Florakis | Review | Thu 2/3/2022 | 7:00 PM | 8:00 PM | 1.00 | 70.75 | 70.75 |
| Michael Stam | Review | Fri 2/4/2022 | 6:00 AM | 12:00 PM | 6.00 | 70.75 | 424.50 |
| Elfedina Kreutner | Review | Fri 2/4/2022 | 7:00 AM | 1:15 PM | 6.25 | 70.75 | 442.19 |
| Carlos Wilson | Review | Fri 2/4/2022 | 7:00 AM | 9:45 AM | 2.75 | 70.75 | 194.56 |
| Irakli Robakidze | Review | Fri 2/4/2022 | 7:15 AM | 1:15 PM | 6.00 | 70.75 | 424.50 |
| Veneta Florakis | Review | Fri 2/4/2022 | 8:00 AM | 2:15 PM | 6.25 | 70.75 | 442.19 |
| Marianna Tobikova | Review | Fri 2/4/2022 | 8:15 AM | 2:00 PM | 5.75 | 70.75 | 406.81 |
| Jens Forkert | Review | Fri 2/4/2022 | 9:00 AM | 3:00 PM | 6.00 | 70.75 | 424.50 |
| Zarqa Uhlmann | Review | Fri 2/4/2022 | 9:00 AM | 2:00 PM | 5.00 | 70.75 | 353.75 |
| Carlos Wilson | Review | Fri 2/4/2022 | 10:45 AM | 5:30 PM | 6.75 | 70.75 | 477.56 |
| Michael Stam | Review | Fri 2/4/2022 | 12:15 PM | 1:45 PM | 1.50 | 70.75 | 106.13 |
| Ivo Meenen | Review | Fri 2/4/2022 | 1:15 PM | 5:00 PM | 3.75 | 70.75 | 265.31 |
| Zarqa Uhlmann | Review | Fri 2/4/2022 | 3:00 PM | 5:45 PM | 2.75 | 70.75 | 194.56 |
| Marianna Tobikova | Review | Fri 2/4/2022 | 3:00 PM | 7:30 PM | 4.50 | 70.75 | 318.38 |
| Jens Forkert | Review | Fri 2/4/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Michael Stam | Review | Mon 2/7/2022 | 6:00 AM | 3:00 PM | 9.00 | 70.75 | 636.75 |
| Carlos Wilson | Review | Mon 2/7/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Elfedina Kreutner | Review | Mon 2/7/2022 | 7:30 AM | 3:00 PM | 7.50 | 70.75 | 530.63 |
| Zarqa Uhlmann | Review | Mon 2/7/2022 | 8:00 AM | 2:00 PM | 6.00 | 70.75 | 424.50 |
| Veneta Florakis | Review | Mon 2/7/2022 | 8:00 AM | 4:30 PM | 8.50 | 70.75 | 601.38 |
| Marianna Tobikova | Review | Mon 2/7/2022 | 9:00 AM | 2:15 PM | 5.25 | 70.75 | 371.44 |
| Jens Forkert | Review | Mon 2/7/2022 | 9:15 AM | 3:00 PM | 5.75 | 70.75 | 406.81 |
| Carlos Wilson | Review | Mon 2/7/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Ivo Meenen | Review | Mon 2/7/2022 | 1:30 PM | 6:45 PM | 5.25 | 70.75 | 371.44 |
| Zarqa Uhlmann | Review | Mon 2/7/2022 | 2:45 PM | 5:30 PM | 2.75 | 70.75 | 194.56 |
| Michael Stam | Review | Mon 2/7/2022 | 3:15 PM | 6:15 PM | 3.00 | 70.75 | 212.25 |
| Marianna Tobikova | Review | Mon 2/7/2022 | 3:15 PM | 8:00 PM | 4.75 | 70.75 | 336.06 |
| Elfedina Kreutner | Review | Mon 2/7/2022 | 3:30 PM | 8:00 PM | 4.50 | 70.75 | 318.38 |
| Jens Forkert | Review | Mon 2/7/2022 | 3:45 PM | 8:00 PM | 4.25 | 70.75 | 300.69 |
| Irakli Robakidze | Review | Mon 2/7/2022 | 4:30 PM | 8:00 PM | 3.50 | 70.75 | 247.63 |
| Veneta Florakis | Review | Mon 2/7/2022 | 5:15 PM | 8:00 PM | 2.75 | 70.75 | 194.56 |
| Michael Stam | Review | Tue 2/8/2022 | 6:00 AM | 1:15 PM | 7.25 | 70.75 | 512.94 |
| Carlos Wilson | Review | Tue 2/8/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Tue 2/8/2022 | 7:00 AM | 2:00 PM | 7.00 | 70.75 | 495.25 |
| Elfedina Kreutner | Review | Tue 2/8/2022 | 7:15 AM | 3:15 PM | 8.00 | 70.75 | 566.00 |
| Veneta Florakis | Review | Tue 2/8/2022 | 8:00 AM | 2:45 PM | 6.75 | 70.75 | 477.56 |
| Marianna Tobikova | Review | Tue 2/8/2022 | 8:00 AM | 1:30 PM | 5.50 | 70.75 | 389.13 |
| Zarqa Uhlmann | Review | Tue 2/8/2022 | 9:00 AM | 1:00 PM | 4.00 | 70.75 | 283.00 |
| Ivo Meenen | Review | Tue 2/8/2022 | 9:00 AM | 11:15 AM | 2.25 | 70.75 | 159.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jens Forkert | Review | Tue 2/8/2022 | 9:15 AM | 3:00 PM | 5.75 | 70.75 | 406.81 |
| Ivo Meenen | Review | Tue 2/8/2022 | 12:30 PM | 7:00 PM | 6.50 | 70.75 | 459.88 |
| Carlos Wilson | Review | Tue 2/8/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Zarqa Uhlmann | Review | Tue 2/8/2022 | 1:30 PM | 6:15 PM | 4.75 | 70.75 | 336.06 |
| Michael Stam | Review | Tue 2/8/2022 | 1:30 PM | 6:15 PM | 4.75 | 70.75 | 336.06 |
| Irakli Robakidze | Review | Tue 2/8/2022 | 2:30 PM | 8:00 PM | 5.50 | 70.75 | 389.13 |
| Marianna Tobikova | Review | Tue 2/8/2022 | 3:00 PM | 6:30 PM | 3.50 | 70.75 | 247.63 |
| Veneta Florakis | Review | Tue 2/8/2022 | 3:45 PM | 8:00 PM | 4.25 | 70.75 | 300.69 |
| Jens Forkert | Review | Tue 2/8/2022 | 3:45 PM | 8:00 PM | 4.25 | 70.75 | 300.69 |
| Elfedina Kreutner | Review | Tue 2/8/2022 | 6:00 PM | 8:00 PM | 2.00 | 70.75 | 141.50 |
| Michael Stam | Review | Wed 2/9/2022 | 6:00 AM | 10:30 AM | 4.50 | 70.75 | 318.38 |
| Irakli Robakidze | Review | Wed 2/9/2022 | 7:00 AM | 2:00 PM | 7.00 | 70.75 | 495.25 |
| Carlos Wilson | Review | Wed 2/9/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Elfedina Kreutner | Review | Wed 2/9/2022 | 7:00 AM | 8:30 AM | 1.50 | 70.75 | 106.13 |
| Ivo Meenen | Review | Wed 2/9/2022 | 7:15 AM | 11:15 AM | 4.00 | 70.75 | 283.00 |
| Veneta Florakis | Review | Wed 2/9/2022 | 7:30 AM | 4:45 PM | 9.25 | 70.75 | 654.44 |
| Zarqa Uhlmann | Review | Wed 2/9/2022 | 8:00 AM | 1:30 PM | 5.50 | 70.75 | 389.13 |
| Jens Forkert | Review | Wed 2/9/2022 | 9:15 AM | 3:15 PM | 6.00 | 70.75 | 424.50 |
| Michael Stam | Review | Wed 2/9/2022 | 10:45 AM | 5:15 PM | 6.50 | 70.75 | 459.88 |
| Elfedina Kreutner | Review | Wed 2/9/2022 | 11:30 AM | 8:00 PM | 8.50 | 70.75 | 601.38 |
| Carlos Wilson | Review | Wed 2/9/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Ivo Meenen | Review | Wed 2/9/2022 | 12:30 PM | 1:00 PM | 0.50 | 70.75 | 35.38 |
| Irakli Robakidze | Review | Wed 2/9/2022 | 2:30 PM | 8:00 PM | 5.50 | 70.75 | 389.13 |
| Marianna Tobikova | Review | Wed 2/9/2022 | 3:30 PM | 6:45 PM | 3.25 | 70.75 | 229.94 |
| Jens Forkert | Review | Wed 2/9/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Zarqa Uhlmann | Review | Wed 2/9/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Veneta Florakis | Review | Wed 2/9/2022 | 6:00 PM | 8:00 PM | 2.00 | 70.75 | 141.50 |
| Michael Stam | Review | Thu 2/10/2022 | 6:00 AM | 10:00 AM | 4.00 | 70.75 | 283.00 |
| Carlos Wilson | Review | Thu 2/10/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Thu 2/10/2022 | 7:00 AM | 4:00 PM | 9.00 | 70.75 | 636.75 |
| Elfedina Kreutner | Review | Thu 2/10/2022 | 7:00 AM | 4:30 PM | 9.50 | 70.75 | 672.13 |
| Veneta Florakis | Review | Thu 2/10/2022 | 8:00 AM | 4:15 PM | 8.25 | 70.75 | 583.69 |
| Zarqa Uhlmann | Review | Thu 2/10/2022 | 8:45 AM | 3:00 PM | 6.25 | 70.75 | 442.19 |
| Jens Forkert | Review | Thu 2/10/2022 | 9:30 AM | 3:00 PM | 5.50 | 70.75 | 389.13 |
| Ivo Meenen | Review | Thu 2/10/2022 | 9:45 AM | 11:45 AM | 2.00 | 70.75 | 141.50 |
| Marianna Tobikova | Review | Thu 2/10/2022 | 10:00 AM | 1:45 PM | 3.75 | 70.75 | 265.31 |
| Michael Stam | Review | Thu 2/10/2022 | 10:15 AM | 4:00 PM | 5.75 | 70.75 | 406.81 |
| Carlos Wilson | Review | Thu 2/10/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Ivo Meenen | Review | Thu 2/10/2022 | 12:45 PM | 7:15 PM | 6.50 | 70.75 | 459.88 |
| Marianna Tobikova | Review | Thu 2/10/2022 | 3:00 PM | 6:00 PM | 3.00 | 70.75 | 212.25 |
| Jens Forkert | Review | Thu 2/10/2022 | 4:00 PM | 7:30 PM | 3.50 | 70.75 | 247.63 |
| Veneta Florakis | Review | Thu 2/10/2022 | 5:15 PM | 8:00 PM | 2.75 | 70.75 | 194.56 |
| Irakli Robakidze | Review | Thu 2/10/2022 | 5:30 PM | 8:00 PM | 2.50 | 70.75 | 176.88 |
| Elfedina Kreutner | Review | Thu 2/10/2022 | 7:00 PM | 8:00 PM | 1.00 | 70.75 | 70.75 |
| Michael Stam | Review | Fri 2/11/2022 | 6:45 AM | 12:45 PM | 6.00 | 70.75 | 424.50 |
| Elfedina Kreutner | Review | Fri 2/11/2022 | 7:00 AM | 2:30 PM | 7.50 | 70.75 | 530.63 |
| Carlos Wilson | Review | Fri 2/11/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Fri 2/11/2022 | 7:00 AM | 2:00 PM | 7.00 | 70.75 | 495.25 |
| Ivo Meenen | Review | Fri 2/11/2022 | 7:15 AM | 12:00 PM | 4.75 | 70.75 | 336.06 |
| Veneta Florakis | Review | Fri 2/11/2022 | 8:30 AM | 2:00 PM | 5.50 | 70.75 | 389.13 |
| Marianna Tobikova | Review | Fri 2/11/2022 | 9:00 AM | 3:30 PM | 6.50 | 70.75 | 459.88 |
| Jens Forkert | Review | Fri 2/11/2022 | 10:00 AM | 3:00 PM | 5.00 | 70.75 | 353.75 |
| Carlos Wilson | Review | Fri 2/11/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Michael Stam | Review | Fri 2/11/2022 | 1:30 PM | 3:45 PM | 2.25 | 70.75 | 159.19 |
| Ivo Meenen | Review | Fri 2/11/2022 | 1:30 PM | 5:00 PM | 3.50 | 70.75 | 247.63 |
| Irakli Robakidze | Review | Fri 2/11/2022 | 2:30 PM | 5:30 PM | 3.00 | 70.75 | 212.25 |
| Jens Forkert | Review | Fri 2/11/2022 | 4:00 PM | 8:00 PM | 4.00 | 70.75 | 283.00 |
| Marianna Tobikova | Review | Fri 2/11/2022 | 5:00 PM | 7:30 PM | 2.50 | 70.75 | 176.88 |
| Michael Stam | Review | Mon 2/14/2022 | 6:00 AM | 5:00 PM | 11.00 | 70.75 | 778.25 |
| Carlos Wilson | Review | Mon 2/14/2022 | 7:00 AM | 12:00 PM | 5.00 | 70.75 | 353.75 |
| Irakli Robakidze | Review | Mon 2/14/2022 | 7:00 AM | 2:00 PM | 7.00 | 70.75 | 495.25 |
| Ivo Meenen | Review | Mon 2/14/2022 | 7:15 AM | 1:45 PM | 6.50 | 70.75 | 459.88 |
| Elfedina Kreutner | Review | Mon 2/14/2022 | 7:30 AM | 2:45 PM | 7.25 | 70.75 | 512.94 |
| Veneta Florakis | Review | Mon 2/14/2022 | 8:45 AM | 7:00 PM | 10.25 | 70.75 | 725.19 |
| Marianna Tobikova | Review | Mon 2/14/2022 | 9:00 AM | 11:15 AM | 2.25 | 70.75 | 159.19 |
| Zarqa Uhlmann | Review | Mon 2/14/2022 | 9:00 AM | 3:15 PM | 6.25 | 70.75 | 442.19 |
| Jens Forkert | Review | Mon 2/14/2022 | 9:15 AM | 3:00 PM | 5.75 | 70.75 | 406.81 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Marianna Tobikova | Review | Mon 2/14/2022 | 12:15 PM | 5:45 PM | 5.50 | 70.75 | 389.13 |
| Carlos Wilson | Review | Mon 2/14/2022 | 12:30 PM | 5:00 PM | 4.50 | 70.75 | 318.38 |
| Irakli Robakidze | Review | Mon 2/14/2022 | 2:30 PM | 8:00 PM | 5.50 | 70.75 | 389.13 |
| Ivo Meenen | Review | Mon 2/14/2022 | 2:45 PM | 7:00 PM | 4.25 | 70.75 | 300.69 |
| Elfedina Kreutner | Review | Mon 2/14/2022 | 3:15 PM | 8:00 PM | 4.75 | 70.75 | 336.06 |
| Jens Forkert | Review | Mon 2/14/2022 | 3:45 PM | 8:00 PM | 4.25 | 70.75 | 300.69 |
| Michael Stam | Review | Mon 2/14/2022 | 5:15 PM | 6:15 PM | 1.00 | 70.75 | 70.75 |
| Marianna Tobikova | Review | Mon 2/14/2022 | 6:15 PM | 7:30 PM | 1.25 | 70.75 | 88.44 |
| Veneta Florakis | Review | Mon 2/14/2022 | 7:15 PM | 8:00 PM | 0.75 | 70.75 | 53.06 |
| | | | | | 803.25 | | 56,829.94 |

# Invoice

Page 1 of 2

Epiq Systems Ltd
Salesforce Tower
110 Bishopsgate, Part 15th Floor (West)
LONDON
EC2N 4AY
UNITED KINGDOM

**Remit to**

Epiq Systems Ltd.

VAT No. 927190809
Co. Registration No. 05343223
Billing questions, +44 (0) 20 7367 9186
or epiqeubilling@epiqglobal.co.uk

Payment by Wire:
Bank:                 HSBC UK
Acct No:              21635050
Sort Code:            40-06-29
IBAN:                 GB74HBUK40062921635050
BIC:                  HBUKGB4B

**Bill-To**

SIGNA Holding GmbH
Attn: Manuel Pirolt
Maria-Theresien-Straße 31
6020 INNSBRUCK
AUSTRIA

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90626400 | Invoice Date | 31.03.2022 |
| Purchase Order No. | | | |
| Customer No. | 3015144 | | |
| Currency | EUR | | |
| Contract No. | 40052482 | | |
| Contract Description | MTD022 - Signa Group _ Vale Subpeona | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | MTD022 | | |
| Project Number | P-1078491 | | |

**Comments**

Services for the month of March 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| PRO310 | Project Manager | 1,300 | H | 151,3500 | 196,76 |

| | | |
|---|---|---|
| | **Total Amount Due** | 196,76 |

**Open Items for Contract 40052482 as of 08.04.2022**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 30.09.2021 | Invoice | 90580870 | 30.10.2021 | 1.462,50 | EUR |
| 31.10.2021 | Invoice | 90584535 | 30.11.2021 | 28.407,36 | EUR |
| 30.11.2021 | Invoice | 90592830 | 30.12.2021 | 3.723,21 | EUR |
| 31.12.2021 | Invoice | 90601249 | 30.01.2022 | 1.104,86 | EUR |
| 31.01.2022 | Invoice | 90609128 | 02.03.2022 | 3.360,12 | EUR |
| 28.02.2022 | Invoice | 90617562 | 30.03.2022 | 3.345,06 | EUR |
| 31.03.2022 | Invoice | 90626400 | 30.04.2022 | 196,76 | EUR |
| | | | Total: | 41.599,87 | EUR |



CONFIDENTIAL

# Time Detail

| Employee | Code | Activity | Date | Hrs | Description |
|----------|------|----------|------|-----|-------------|
| Jordan Walwyn Clarke | PRO310 | PMT-Meetings and Correspondence | 10.03.2022 | 0,10 | Respond to M.Asher regarding production |
| Peter Merritt | PRO310 | PMT-Production/Disclosure | 18.03.2022 | 1,00 | Production QC for PWO-002427 - VOL003 |
| Jordan Walwyn Clarke | PRO310 | PMT-Meetings and Correspondence | 18.03.2022 | 0,20 | Send production to M.Asher |
| **PRO310** | | | | **Total 1,30** | |

CONFIDENTIAL