Exhibit G

CLEARY GOTTLIEB STEEN & HAMILTON LLP
Richard J. Cooper
Jane VanLare
One Liberty Plaza
New York, New York 10006
Telephone: (212) 225-2000
Facsimile: (212) 225-3999

*Counsel to the Reorganized Debtors*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Grupo Posadas S.A.B. de C.V., *et al.*,[1] | Case No.: 21-11831 (SHL) |
| Debtors. | Jointly Administered |

**SUMMARY OF FIRST AND FINAL APPLICATION OF**
**CLEARY GOTTLIEB STEEN & HAMILTON LLP, AS COUNSEL TO THE**
**REORGANIZED DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT**
**OF ACTUAL AND NECESSARY EXPENSES INCURRED**
**FOR THE PERIOD FROM OCTOBER 26, 2021 THROUGH DECEMBER 15, 2021**

| Name of Applicant | Cleary Gottlieb Steen & Hamilton LLP |
|---|---|
| Authorized to provide professional services to | Debtors |
| Compensation Period | October 26, 2021 through December 15, 2021 |
| Total compensation sought during the Compensation Period | $790,280.50 |
| Total expenses sought during the Compensation Period | $11,250.41 |
| Petition date | October 26, 2021 |
| Retention date | November 17, 2021, *nunc pro tunc* to October 26, 2021 |
| Date of Retention Order | November 17, 2021 |
| Total compensation approved by interim orders to date | N/A |

---

[1] The Debtors, together with each of the Debtor's tax identification number, as applicable, are: Grupo Posadas S.A.B. de C.V. (GPO920120440), and Operadora del Golfo de Mexico, S.A. de C.V. (OGM8712127Z2). The location of the corporate headquarters and the service address for Grupo Posadas S.A.B. de C.V. is: Prolongación Paseo de la Reforma No. 1015 Torre A, Piso 9 Colonia Santa Fe, Alcaldía Cuajimalpa de Morelos, C.P. 05348, Mexico City, Mexico.

| Total expenses approved by interim orders to date | N/A |
|---|---|
| Blended rate in this application for all timekeepers | $860.68[2] |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed | N/A |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | N/A |
| Number of professionals included in this application | 22 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period | In the Application, Cleary Gottlieb is seeking an amount less than the amount budgeted.[3] |
| Number of professionals billing fewer than 15 hours to the case during this period | 14 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No |

Case Name:           In re Grupo Posadas S.A.B. de C.V., *et al.*
Case Number:         21-11831 (SHL)
Applicant's Name:    Cleary Gottlieb Steen & Hamilton LLP
Date of Application: January 31, 2022
Interim or Final:    Final

---

[2]    Cleary Gottlieb calculated the blended rate for timekeepers who billed to the Debtors by dividing the total dollar amount billed by such timekeepers during the Compensation Period by the total number of hours billed by such timekeepers during the Compensation Period.

[3]    Cleary Gottlieb prepared a budget for 60 days following the Petition Date, which was reviewed by the Debtors prior to the Petition Date. That budget estimated fees and expenses in the amount of $2,000,000. Cleary Gottlieb is seeking approval for a significantly lower amount than budgeted for and reviewed by the Debtors.

## CUMULATIVE COMPENSATION SUMMARY BY INDIVIDUAL

<u>In re Grupo Posadas S.A.B. de C.V., *et al*</u>., Case No. 21-11831 (SHL)

October 26, 2021 through December 15, 2021

| Name of Person | Position of Person | Year Admitted | Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Brenneman, A. | Partner | 2008 | Capital Markets | $1,450.00 | 1.10 | $1,595.00 |
| Cooper, R. | Partner | 1987 | Bankruptcy & Restructuring | $1,650.00 | 1.00 | $1,650.00 |
| Juantorena, J. | Partner | 1994 | Capital Markets | $1,620.00 | 5.60 | $9,072.00 |
| VanLare, J. | Partner | 2008 | Bankruptcy & Restructuring | $1,440.00 | 85.70 | $123,408.00 |
| Wallance, C. | Senior Attorney | 2011 | Capital Markets | $1,095.00 | 85.30 | $93,403.50 |
| Acevedo Vazquez, B. | Associate | 2020 | Capital Markets | $805.00 | 0.20 | $161.00 |
| Kim, H. | Associate | 2019 | Bankruptcy & Restructuring | $890.00 | 270.20 | $240,478.00 |
| Repond, J. | Associate | 2017 | Capital Markets | $1,005.00 | 35.10 | $35,275.50 |
| Roh, T. | Associate | 2021 | Capital Markets | $705.00 | 0.20 | $141.00 |
| Weinberg, M. | Associate | 2019 | Bankruptcy & Restructuring | $890.00 | 139.10 | $123,799.00 |
| Bremer, S. | Associate not Admitted | N/A | Bankruptcy & Restructuring | $595.00 | 91.30 | $54,323.50 |
| Ross, S | Associate not Admitted | N/A | Bankruptcy & Restructuring | $595.00 | 133.40 | $79,373.00 |
| Cardoza Vidal, C. | International Lawyer | N/A | Capital Markets | $595.00 | 15.90 | $9,460.50 |
| Adubofour, A. | Paralegal | N/A | Litigation/Arbitration | $325.00 | 7.10 | $2,307.50 |
| Cruz Echeverria, O. | Paralegal | N/A | Litigation/Arbitration | $325.00 | 12.50 | $4,062.50 |
| Boiko, P. | Non-Legal | N/A | N/A | $250.00 | 4.90 | $1,225.00 |
| Cheung, S. | Non-Legal | N/A | N/A | $250.00 | 2.10 | $525.00 |
| Cyr, B. | Managing Attorney | 2006 | N/A | $1,005.00 | 5.20 | $5,226.00 |
| Ferro, J. | Non-Legal | N/A | N/A | $215.00 | 9.80 | $2,107.00 |
| Jaweed, A. | Non-Legal | N/A | N/A | $215.00 | 4.60 | $989.00 |
| Libberton, S.D. | Non-Legal | N/A | N/A | $215.00 | 4.70 | $1,010.50 |
| Phipps, K. | Non-Legal | N/A | N/A | $215.00 | 3.20 | $688.00 |
| | | | | **Total** | **918.20** | **$790,280.50** |

## CUMULATIVE COMPENSATION BY PROJECT
## CATEGORY FOR APPLICATION PERIOD

In re Grupo Posadas S.A.B. de C.V., *et al.*, Case No. 21-11831 (SHL)

October 26, 2021 through December 15, 2021

| Matter Number | Project Category Description | Hours Billed | Total Compensation Billed |
|---|---|---|---|
| 006 | Case Administration | 282.80 | $228,637.50 |
| 008 | Cash Management | 10.50 | $9,515.50 |
| 010 | Employee Matters | 5.00 | $4,666.00 |
| 013 | Plan of Reorganization and Disclosure Statement | 271.00 | $235,823.50 |
| 016 | Indenture and Collateral for New Notes | 144.40 | $150,116.50 |
| 018 | Fee and Employment Application (Retention Applications) | 147.40 | $120,581.50 |
| 019 | Litigation | 57.10 | $40,940.00 |
| | **Total** | **918.20** | **$790,280.50** |

## CUMULATIVE EXPENSE SUMMARY FOR APPLICATION PERIOD

In re Grupo Posadas S.A.B. de C.V., *et al.*, Case No. 21-11831 (SHL)

October 26, 2021 through December 15, 2021

| Expense Category | Total Expenses |
|---|---|
| Copies (at $0.10/page) | $391.70 |
| Lexis – Online Research | $3,529.73 |
| Westlaw – Online Research | $2,842.13 |
| Delivery Services/Couriers | $240.20 |
| Filing Fees | $3,476.00 |
| Late Work Meals | $100.00 |
| Late Work Transportation | $0.00 |
| Litigation Support Vendors | $25.00 |
| Transcripts | $645.65 |
| **Total** | **$11,250.41** |

CLEARY GOTTLIEB STEEN & HAMILTON LLP
Richard J. Cooper
Jane VanLare
One Liberty Plaza
New York, New York 10006
Telephone: (212) 225-2000
Facsimile: (212) 225-3999

*Counsel to the Reorganized Debtors*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Grupo Posadas S.A.B. de C.V., *et al.*,[1] | Case No.: 21-11831 (SHL) |
| Debtors. | Jointly Administered |

**FIRST AND FINAL APPLICATION OF CLEARY GOTTLIEB STEEN &
HAMILTON LLP, AS COUNSEL TO THE DEBTORS, FOR ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FOR THE PERIOD FROM OCTOBER 26, 2021 THROUGH DECEMBER 15, 2021**

Cleary Gottlieb Steen & Hamilton LLP ("Cleary Gottlieb" or the "Firm"), counsel to the

above-captioned debtors and debtors-in-possession (collectively, the "Debtors", or as reorganized

pursuant to the Plan (defined herein), the "Reorganized Debtors"), submits this first and final

application (the "Application") for entry of an order allowing compensation for professional

services rendered by Cleary Gottlieb to the Debtors for the period October 26, 2021 through

December 15, 2021 (the "Compensation Period") in the amount of $790,280.50 and

reimbursement of actual and necessary expenses incurred by Cleary Gottlieb during the

---

[1]     The Debtors, together with each of the Debtor's tax identification number, as applicable, are:  Grupo Posadas
S.A.B. de C.V. (GPO920120440), and Operadora del Golfo de Mexico, S.A. de C.V. (OGM8712127Z2).  The location
of the corporate headquarters and the service address for Grupo Posadas S.A.B. de C.V. is: Prolongación Paseo de la
Reforma No. 1015 Torre A, Piso 9 Colonia Santa Fe, Alcaldía Cuajimalpa de Morelos, C.P. 05348, Mexico City,
Mexico.

Compensation Period in the amount of $11,250.41. In support of this Application, Cleary Gottlieb submits the declaration of Jane VanLare (the "VanLare Declaration"), which is attached hereto as **Exhibit A** and incorporated by reference. In further support of this Application, Cleary Gottlieb respectfully submits as follows.

## JURISDICTION AND VENUE

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, dated January 31, 2012. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2) and the Court may enter a final order consistent with Article III of the United States Constitution.

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), the *United States Bankruptcy Court for the Southern District of New York Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York* (the "Local Guidelines") and the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, issued by the Executive Office of the United States Trustee (the "U.S. Trustee Guidelines" and, together with the Local Guidelines, the "Guidelines").

## BACKGROUND

4.     On October 26, 2021, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code (the date and time of such filing, the "Petition Date"), and on October 27, 2021, the Court entered an order authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases (the "Chapter 11 Cases").[2]  Throughout the pendency of these Chapter 11 Cases, the Debtors operated as debtors and debtors-in-possession under sections 1107(a) and 1108 of the Bankruptcy Code.  No entity requested the appointment of a trustee, examiner or official committee of unsecured creditors, and none was appointed.

5.     A description of the Debtors' businesses and the reasons for commencing the Chapter 11 Cases are fully set forth in the *Declaration of Francisco Javier Barrera Segura in Support of First Day Motions and Applications in Compliance with Local Rule 1007-2* (the "First Day Declaration") (ECF No. 5) and the *Disclosure Statement for the Joint Prepackaged Plan of Reorganization of Grupo Posadas S.A.B. de C.V. and Its Debtor Affiliate Pursuant to Chapter 11 of the Bankruptcy Code* (the "Disclosure Statement") (ECF No. 3).

6.     Due to the prepackaged nature of these Chapter 11 Cases, the Debtors did not seek entry of an interim compensation order.  Thus, Cleary Gottlieb seeks approval in this Application of all fees and expenses incurred during the Compensation Period on a final basis.

## PRELIMINARY STATEMENT[3]

7.     Cleary Gottlieb's representation of the Debtors in connection with the restructuring effectuated through these Chapter 11 Cases began on or around May 1, 2020.[4]

---

[2]     *Order Directing Joint Administration of Related Chapter 11 Cases* ("Joint Administration Order") (ECF No. 30).
[3]     Capitalized terms used but not defined herein have the meanings ascribed to them in the First Day Declaration, Disclosure Statement or Plan, as applicable.
[4]     A copy of the engagement letter governing Cleary Gottlieb's representation (the "Engagement Letter" is attached as Exhibit D to the *Debtors' Application for an Order Authorizing Employment and Retention of Cleary*

8. In the months prior to the Petition Date, Cleary Gottlieb, on behalf of the Debtors, engaged in extensive, good faith negotiations with certain holders of the Existing Notes who hold $131,258,000 in principal amount, or approximately 33.4% of the outstanding Existing Notes (such holders, the "Ad Hoc Group"), which culminated in the restructuring support agreement with respect to a consensual restructuring on the terms set forth in the *Debtors' Joint Prepackaged Chapter 11 Plan*, dated November 30, 2021 (including all exhibits and supplements thereto, the "Plan") (ECF No. 97) and as memorialized in the Restructuring Support Agreement, dated as of August 17, 2021 (the "RSA"), by and among each of the Debtors and the Ad Hoc Group. Subsequently, and prior to the Petition Date, additional holders of $54,366,000 in principal amount, or approximately 13.8%, of the outstanding Existing Notes executed joinder agreements to the RSA (such holders, the "Joining Consenting Noteholders" and, together with the Ad Hoc Group, the "Consenting Noteholders").  In addition, on August 17, 2021, the Debtors executed a Letter Agreement (the "RLA") with an additional group of holders of Existing Notes (the "Additional Noteholders") pursuant to which the Additional Noteholders expressed their support for the restructuring transactions.

9. As detailed in the *Debtors' Memorandum of Law in Support of Entry of an Order (A) Approving the Debtors' Disclosure Statement and (B) Confirming the Debtors' Joint Prepackaged Chapter 11 Plan of Reorganization* (ECF No. 102), the Debtors commenced a prepetition solicitation of the Plan on September 22, 2021 (the "Solicitation Date").  As recounted in the *Declaration of Craig E. Johnson of Prime Clerk LLC Regarding Solicitation of Votes and Tabulation of Ballots Cast on the Debtors' Joint Prepackaged Chapter 11 Plan* (ECF No. 9), 100%

---

*Gottlieb Steen & Hamilton LLP as Counsel for the Debtors and Debtors-in-Possession* Nunc Pro Tunc *to the Petition Date* ("Retention Application") (ECF No. 50).

in amount and 100% in number of the Holders of Class 3 Claims that cast ballots voted to accept the Plan.

10.     During the Compensation Period, Cleary Gottlieb, together with the Debtors' other professionals, assisted the Debtors in filing the Chapter 11 Cases, managing their operations in chapter 11, coordinating with the United States Trustee for Region 2 (the "U.S. Trustee") and other parties in interest, and swiftly and effectively confirming and consummating the Debtors' Plan.

11.     In just under two months, the Debtors successfully used the chapter 11 process to confirm and consummate their Plan.  Among other things, the Plan (i) restructured the Debtors' capital structure by restructuring the Existing Notes, (ii) allowed the Debtors to continue operations in the ordinary course of business, (iii) provided the Debtors with adequate liquidity to better manage their operations and (iv) positioned the Debtors to continue as an efficient and competitive hospitality business.

12.     The success of these Chapter 11 Cases, reflected by the substantial votes received in favor of the Plan, is directly attributable to the extensive efforts of the Debtors' management and advisor teams, including Cleary Gottlieb.  Cleary Gottlieb respectfully submits that the compensation and expense reimbursement sought herein for the necessary and beneficial professional services Cleary Gottlieb provided to the Debtors during the Compensation Period is reasonable and appropriate, commensurate with the scale, nature and complexity of these Chapter 11 Cases, and should be allowed on a final basis.

## CASE STATUS SUMMARY

13.     The Court approved the Disclosure Statement and confirmed the Plan by order dated December 9, 2021.  The Plan was substantially consummated on December 15, 2021, at which time the Reorganized Debtors emerged from Chapter 11 as reorganized companies.

14.     All required monthly operating reports have been filed with the Court.

15.     Quarterly fees for the quarter ending December 31, 2021 will be paid to the U.S. Trustee on or before January 31, 2021.

### THE DEBTORS' RETENTION OF CLEARY GOTTLIEB

16.     Prior to the Petition Date, Cleary Gottlieb discussed a budget (the "Budget") with the Debtors, which the Debtors approved, attached hereto as **Exhibit B**.

17.     On November 1, 2021, the Debtors submitted the Retention Application, which included the *Declaration of Jane VanLare in Support of Debtors' Application for an Order Authorizing Employment and Retention of Cleary Gottlieb Steen & Hamilton LLP as Counsel for the Debtors and Debtors-in-Possession* Nunc Pro Tunc *to the Petition Date* (the "Cleary Gottlieb Declaration"), attached as Exhibit A thereto.

18.     On November 17, 2021, the Court entered the *Order Authorizing the Employment and Retention of Cleary Gottlieb Steen & Hamilton LLP as Counsel for the Debtors and Debtors-in-Possession* Nunc Pro Tunc *to the Petition Date* (the "Retention Order") (ECF No. 83), attached hereto as **Exhibit C** and incorporated by reference.  The Retention Order authorizes the Debtors to compensate and reimburse Cleary Gottlieb in accordance with the Bankruptcy Code, the Bankruptcy Rules and the Local Bankruptcy Rules, and on the terms and conditions set forth in the Retention Application and the Cleary Gottlieb Declaration.  As such, the Retention Order authorizes the Reorganized Debtors to compensate Cleary Gottlieb at rates charged for services of this type and to reimburse Cleary Gottlieb for Cleary Gottlieb's actual and necessary out-of-pocket expenses incurred, subject to application to this Court.  The particular terms of Cleary Gottlieb's engagement are detailed in the Engagement Letter.[5]

---

[5]     Cleary Gottlieb holds a retainer in the amount of $500,000 for the engagement.  *See* Retention Application ¶ 30.

19. The Retention Order authorizes Cleary Gottlieb to provide the following services, and to perform any and all legal services for the Debtors that are necessary or appropriate in connection with such services:

a. providing advice to the Debtors with respect to their powers and duties as debtors-in-possession in the continued operation of their businesses and the management of their properties;

b. taking all necessary actions to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, the negotiation of disputes in which the Debtors are involved and the preparation of objections to claims filed against the Debtors' estates;

c. preparing, on behalf of the Debtors, applications, motions, answers, orders, reports, memoranda of law and other papers in connections with the Chapter 11 Cases;

d. representing the Debtors in negotiations with creditors, equity holders and parties in interest, including governmental agencies and authorities; and

e. performing all other necessary or appropriate legal services in connection with the Chapter 11 Cases.

## FEES AND EXPENSES INCURRED DURING THE COMPENSATION PERIOD

### A. Customary Billing Procedures

20. Cleary Gottlieb's hourly rates are set at a level designed to compensate Cleary Gottlieb fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses. The hourly rates charged by Cleary Gottlieb for this engagement are consistent with the rates Cleary Gottlieb charges for other comparable chapter 11 clients. The rates and rate structure reflect that such restructurings and other complex matters typically are national or international in scope, highly complex and involve time pressures. The rate structure provided by Cleary Gottlieb is appropriate and not significantly different from (a) the rates that Cleary Gottlieb charges in other non-bankruptcy representations or (b) the rates of other comparably skilled professionals for similar engagements, other than the inclusion of the discounts. For the convenience of the Court

and all parties in interest, attached hereto as **Exhibit D** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for timekeepers who billed to the Reorganized Debtors during the Compensation Period.

**B.    Fees Incurred During the Compensation Period**

21.    In the ordinary course of Cleary Gottlieb's practice, Cleary Gottlieb maintains computerized records of the time expended to render professional services required by the Debtors and their estates. For the convenience of the Court and all parties in interest, attached hereto as **Exhibit E** is a summary of fees incurred and hours expended during the Compensation Period, setting forth the following information:

> a.    the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;
>
> b.    each attorney's year of bar admission and area of practice concentration; the aggregate time expended and fees billed by each attorney and each paraprofessional during the Compensation Period;
>
> c.    the current hourly billing rate for each attorney and paraprofessional; and
>
> d.    a calculation of total compensation requested using the rates disclosed in the Retention Application.

**C.    Expenses Incurred During the Compensation Period**

22.    In the ordinary course of Cleary Gottlieb's practice, Cleary Gottlieb maintains a record of expenses incurred in the provision of the professional services required by the Debtors and their estates and for which reimbursement is sought. As required by the U.S. Trustee Guidelines, Cleary Gottlieb has reduced any meal costs to $20 per meal per person, and no reduction was required on Cleary Gottlieb's reimbursable expenses for printing, as the printing services utilized by Cleary Gottlieb cost $0.10 per page, the amount allowed by the U.S. Trustee Guidelines.

23. For the convenience of the Court and all parties in interest, attached hereto as **Exhibit F** is a summary for the Compensation Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which Cleary Gottlieb is seeking reimbursement.

## SUMMARY OF LEGAL SERVICES
## RENDERED DURING THE COMPENSATION PERIOD

24. As discussed above, during the Compensation Period, Cleary Gottlieb provided extensive and important professional services to the Debtors in connection with these Chapter 11 Cases. These services were often performed under time constraints and were necessary to address a multitude of issues both unique to these Chapter 11 Cases and as typically faced by large corporate debtors in similar cases of this magnitude and complexity.

25. To provide a meaningful summary of Cleary Gottlieb's services provided on behalf of the Debtors and their estates, Cleary Gottlieb established, in accordance with its internal billing procedures, certain subject matters (each, a "Matter Category") for the work performed in these Chapter 11 Cases. The following is a summary of the fees and hours billed for each Matter Category in the Compensation Period.

| Matter Number | Project Category Description | Hours Billed | Total Compensation Billed |
|---|---|---|---|
| 006 | Case Administration | 282.80 | $228,637.50 |
| 008 | Cash Management | 10.50 | $9,515.50 |
| 010 | Employee Matters | 5.00 | $4,666.00 |
| 013 | Plan of Reorganization and Disclosure Statement | 271.00 | $235,823.50 |
| 016 | Indenture and Collateral for New Notes | 144.40 | $150,116.50 |
| 018 | Fee and Employment Application (Retention Applications) | 147.40 | $120,581.50 |
| 019 | Litigation | 57.10 | $40,940.00 |
| **Total** | | **918.20** | **$790,280.50** |

26.     Additionally, below is a summary, by Matter Category, of the most significant professional services provided by Cleary Gottlieb during the Compensation Period. [6]  The descriptions demonstrate that Cleary Gottlieb worked steadily but efficiently for the Debtors on these Chapter 11 Cases to meet the needs of the Debtors' estates in these Chapter 11 Cases.

27.     In addition, Cleary Gottlieb's computerized records of time expended providing professional services to the Debtors and their estates are attached hereto as **Exhibit G**, and Cleary Gottlieb's records of expenses incurred during the Compensation Period in the rendition of professional services to the Debtors and their estates are attached hereto as **Exhibit H**.

   (a)     **Case Administration [Matter No. 006]**

              Total Fees: $228,637.50
              Total Hours: 282.80

28.     This Matter Category includes time spent by Cleary Gottlieb attorneys and paraprofessionals on a variety of tasks that were necessary to ensure the efficient and smooth administration of legal services related to the Chapter 11 Cases.  During the Compensation Period, Cleary Gottlieb attorneys and paraprofessionals performed a wide variety of tasks in connection with the general administration of these Chapter 11 Cases.  Among other things, Cleary Gottlieb attorneys (i) participated in numerous meetings and telephone calls both internally and with the Debtors' other professionals, including its financial advisors, concerning these Chapter 11 Cases, (ii) coordinated with the Debtors' claims and noticing agent (Prime Clerk LLC or "Prime Clerk") with respect to service of pleadings, related documents and notices and (iii) prepared documents in anticipation of hearings.

---

[6]     While Cleary Gottlieb has used its best efforts to apply each diary description to the proper Matter Category, there are certain tasks that may be properly placed in multiple Matter Categories.

29.     During the Compensation Period, paraprofessionals from Cleary Gottlieb (i) assisted attorneys with the preparation of papers for electronic filing and service, (ii) maintained case records and (iii) participated in meetings and telephone conferences with Cleary Gottlieb attorneys.  Attorneys and paraprofessionals from Cleary Gottlieb's Managing Attorney's Office assisted the attorneys working on this matter by, among other things, filing pleadings, delivering documents to the Court and monitoring the docket.

30.     Additionally, during the Compensation Period, Cleary Gottlieb appeared on behalf of the Debtors at the hearing on October 27, 2021 ("First Day Hearing"), at which more than 10 motions were heard, along with other hearings. Given the volume and complexity of the relief sought at each hearing, multiple Cleary Gottlieb attorneys attended each hearing.

**(c)     Cash Management [Matter No. 008]**

> Total Fees: $9,515.50
> Total Hours: 10.50

31.     During the Compensation Period, Cleary Gottlieb prepared, drafted and advised the Debtors with respect to the proposed interim and final orders granting relief pursuant to the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Continue to Operate the Existing Cash Management System, Including Existing Bank Accounts, Honor Certain Prepetition Obligations Related Thereto, and Maintain Existing Business Forms; (II) Permitting Continued Intercompany Transactions and Granting Certain Administrative Claims; (III) Extending the Time to Comply with the Requirements of Section 345 of the Bankruptcy Code; and (IV) Granting Related Relief* (the "Cash Management Motion") (ECF No. 11).

**(d)     Employee Matters [Matter No. 010]**

> Total Fees: $4,666.00
> Total Hours: 5.00

16

32. During the Compensation Period, Cleary Gottlieb prepared, drafted and advised the Debtors regarding the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Certain Employee Wages and Other Compensation and Related Obligations and (B) Maintain and Continue Employee Benefits and Programs in the Ordinary Course, and (II) Authorizing and Directing Applicable Banks to Honor All Checks and Transfers Related to Such Obligations* (the "Employee Wages Motion") (ECF No. 12).

**(e)      Plan of Reorganization and Disclosure Statement [Matter No. 013]**

Total Fees: $235,823.50
Total Hours: 271.00

33. This Matter Category includes time spent by Cleary Gottlieb attorneys on matters related to the Plan and the Disclosure Statement, including their confirmation and approval, respectively. As the Chapter 11 Cases were prepackaged, Cleary Gottlieb attorneys focused their time and effort on drafting, negotiating and finalizing the Plan and the Disclosure Statement on behalf of the Debtors prior to the Petition Date. During the Compensation Period, Cleary Gottlieb spent a significant amount of time seeking expeditious approval of the Disclosure Statement and confirmation of the Plan and drafting and negotiating various documents related thereto. In addition, Cleary Gottlieb expended time and effort drafting the *Debtors' Memorandum of Law in Support of Entry of an Order (A) Approving the Debtors' Disclosure Statement and (B) Confirming the Debtors' Joint Prepackaged Chapter 11 Plan of Reorganization* (ECF No. 102) (the "Confirmation Brief") and documents related thereto. [7] Such preparation involved drafting, research and revision, as well as a number of conference calls and other communications, during

---

[7]      Concurrently with the Confirmation Brief, the Debtors filed the *Declaration of Francisco Javier Barrera Segura in Support of Confirmation of the Debtors' Joint Prepackaged Chapter 11 Plan* (ECF No. 101) and the *Declaration of Martin Werner in Support of Confirmation of the Debtors' Joint Prepackaged Chapter 11 Plan* (ECF No. 103).

which the Confirmation Brief and related documents were discussed substantively. This Matter Category also includes time spent by Cleary Gottlieb attorneys preparing for the Confirmation Hearing, as well as the time spent at the Confirmation Hearing, and Cleary Gottlieb's post-confirmation efforts in connection with reaching the milestones necessary for the occurrence of the Effective Date as provided for by the Plan.

      **(f)**      <u>**Indenture [Matter No. 016]**</u>

> Total Fees: $150,116.50
> Total Hours: 144.40

34.      This Matter Category includes time spent by Cleary Gottlieb attorneys advising the Debtors regarding the preparation of the New Notes Documents for the issuance of the New Notes pursuant to the Plan. During the Compensation Period, Cleary Gottlieb advised the Debtors regarding the drafting and preparation of the New Notes Documents and coordinated with the Debtors' local counsel, the New Notes Trustee and the Debtors' creditors to effectuate the transactions contemplated in the Plan.

      **(j)**      <u>**Fee and Employment Application (Retention Applications) [Matter No. 018]**</u>

> Total Fees: $120,581.50
> Total Hours: 147.40

35.      This Matter Category includes time spent by Cleary Gottlieb attorneys assisting the Debtors in the retention of Cleary Gottlieb as the Debtors' counsel, as well as the retention of the Debtors' other professionals in these Chapter 11 Cases, and also includes time spent preparing this Application. In addition, Cleary Gottlieb assisted the Debtors in preparing and filing a motion to retain and compensate certain professionals in the ordinary course of their businesses (ECF No. 49), and such motion was granted by the Court in its *Order Authorizing the Debtors to Retain and Compensate Certain Professionals Utilized in the Ordinary Course of Business*, dated November

17, 2021 (ECF No. 82) (each professional retained pursuant to such order, an "OCP").  Cleary

Gottlieb also advised and coordinated with the Debtors' other advisors to file retention

applications, including Prime Clerk (the order approving its retention at ECF No. 80), Creel,

Garcia-Cuéllar, Aiza y Enríquez, S.C. ("Creel") (ECF No. 81), DD3 Capital Partners, S.A. de C.V.

("DD3") (ECF No. 110) and Ritch, Mueller y Nicolau, S.C. ("Ritch Mueller") (ECF No. 111).

Cleary Gottlieb's work in this Matter Category was particularly important, as many of the Debtors'

professionals, particularly the Reorganized Debtors' OCPs, were located outside the United States

and were unfamiliar with the chapter 11 process and the retention process.

### (k)     Litigation [Matter No. 019]

Total Fees: $40,940.00
Total Hours: 57.10

36.     This Matter Category includes work performed by Cleary Gottlieb attorneys in

connection with litigating issues that arose during these Chapter 11 Cases, including those issues

raised in the *Limited Objection of the United States Trustee to Debtors' Motion to Assume the*

*Restructuring Support Agreement with the Ad Hoc Group and to Pay the Fees and Expenses of the*

*Ad Hoc Group* (ECF No. 57) and the *Objection to the Debtors' Joint Prepackaged Chapter 11*

*Plan of Chubb Fianzas Monterray Aseguradora de Caucion, S.A., under the Corporate Name of*

*Fianzas Monterrey, S.A. and Applicable Affiliates* (ECF No. 99).

## ACTUAL REASONABLE AND NECESSARY SERVICES PROVIDED AND EXPENSES INCURRED BY CLEARY GOTTLIEB

### A.     Reasonable and Necessary Fees Incurred in Providing Services to Debtors

37.     The foregoing professional services provided by Cleary Gottlieb on behalf of the

Debtors during the Compensation Period were reasonable, necessary and appropriate to the

administration of these Chapter 11 Cases and related matters, as evidenced by the quick and successful completion of the Chapter 11 Cases.

38.     Many of the services performed by partners and associates of Cleary Gottlieb were provided by Cleary Gottlieb's restructuring group. Cleary Gottlieb has a prominent practice in this area and has a national and international reputation for its expertise in financial reorganizations and restructurings. The attorneys at Cleary Gottlieb have a tremendous amount of experience representing debtors and creditors, or acting in some other capacity in large chapter 11 cases, as set forth more fully in the Cleary Gottlieb Declaration.

39.     In addition, due to the facts and circumstances of these Chapter 11 Cases, attorneys from Cleary Gottlieb's corporate group were heavily involved with Cleary Gottlieb's representation of the Reorganized Debtors. This practice group also has a national and international reputation for its expertise, allowing Cleary Gottlieb to bring a unique and particularly high level of skill and knowledge to these Chapter 11 Cases.

**B.     Reasonable and Necessary Expenses Incurred in Providing Services to the Reorganized Debtors**

40.     As set forth in **Exhibit H** attached hereto and as summarized in **Exhibit F** attached hereto, Cleary Gottlieb has incurred a total of $11,250.41 in expenses on behalf of the Reorganized Debtors during the Compensation Period. These charges are intended to reimburse Cleary Gottlieb's direct operating costs, which are not incorporated into the Cleary Gottlieb hourly billing rates. Only clients who actually benefit from the services of the types set forth in **Exhibit H** of this Application are separately charged for such services. The effect of including such expenses as part of the hourly billing rate would impose that cost upon clients who do not require extensive photocopying and other facilities services.

20

41.     The expenses incurred by Cleary Gottlieb during the Compensation Period include, but are not limited to, telephone expenses, business meals, late work transportation, duplicating charges and late work meals, all of which Cleary Gottlieb normally bills to its non-bankruptcy clients at rates calculated to compensate Cleary Gottlieb for only the actual cost of the expense.

42.     Cleary Gottlieb has made every reasonable effort to minimize its disbursements in the Chapter 11 Cases. All of the fees and expenses for which allowance and payment are requested by Cleary Gottlieb in this Application are reasonable and necessary, billed at rates and in accordance with practices customarily employed by Cleary Gottlieb and generally accepted by Cleary Gottlieb's clients, and Cleary Gottlieb's work was performed for and on behalf of the Reorganized Debtors during the Compensation Period. In seeking reimbursement of an expenditure, Cleary Gottlieb is requesting reimbursement "at cost."

43.     The time constraints imposed by the circumstances of these Chapter 11 Cases required Cleary Gottlieb attorneys and other employees to devote substantial time during certain evenings and on weekends to perform services on behalf of the Reorganized Debtors. These services were essential to meet deadlines, respond to inquiries from the Reorganized Debtors and other parties in interest on a timely basis, satisfy the demands of the Reorganized Debtors' businesses, and ensure the orderly administration of their estates. Consistent with firm policy, and as further disclosed in the Retention Application, Cleary Gottlieb attorneys and other Cleary Gottlieb employees who worked late in the evenings or on weekends were reimbursed for their reasonable meal and transportation costs. Cleary Gottlieb's regular practice is not to include components for those charges in overhead when establishing billing rates, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of

the provision of legal services, so as to ensure that only those clients that benefit directly from such services are charged for them.

44.     Among other things, Cleary Gottlieb makes sure that all overtime meals and travel expenses are reasonable and appropriate expenses for which to seek reimbursement.  Specifically, Cleary Gottlieb regularly reviews its bills to ensure that the Reorganized Debtors are only billed for services that were actual and necessary and, where appropriate, prorates expenses.

45.     To the best of Cleary Gottlieb's knowledge, and upon information and belief, the Reorganized Debtors have sufficient funds on hand to pay the compensation and reimbursement of expenses requested herein.

## CLEARY GOTTLIEB'S REQUESTED COMPENSATION AND REIMBURSEMENT SHOULD BE ALLOWED

46.     Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including–
>
> (A)     the time spent on such services;
> (B)     the rates charged for such services;
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed; and

. . .

> (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than under this title.

11 U.S.C. § 330(a)(3).

47. Cleary Gottlieb respectfully submits that the services for which it seeks compensation in this Application were necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates. Cleary Gottlieb further believes that it performed the services for the Debtors economically, effectively and efficiently, and that the results obtained benefited not only the Debtors but also the Debtors' estates and constituencies. In particular, the amount of compensation Cleary Gottlieb is seeking is substantially less than its allotted budget, which will directly benefit the Debtors and their stakeholders and creditors. Cleary Gottlieb further submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Debtors, their estates and all parties in interest.

48. During the Compensation Period, Cleary Gottlieb's hourly billing rates ranged from $1,115 to $1,650 for partners, $1,040 to $1,270 for counsel, $1,015 to $1,185 for senior attorneys, $595 to $1,005 for associates, and $325 to $435 for paralegals. For the Compensation Period, allowance of compensation in the amount requested will result in a blended hourly billing rate for attorneys of approximately $894, and a total blended hourly billing rate (including paraprofessionals) of approximately $861. As more fully set forth in **Exhibit D**, such rates and fees are reasonable relative to the customary compensation received by Cleary Gottlieb from non-bankruptcy clients. In sum, Cleary Gottlieb respectfully submits that the professional services it has provided on behalf of the Debtors and their estates during these Chapter 11 Cases were, at the time the services were provided, necessary and appropriate given the complexity of these Chapter 11 Cases, the time expended by Cleary Gottlieb, the nature and extent of Cleary Gottlieb's services

provided, the value of Cleary Gottlieb's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code. Accordingly, Cleary Gottlieb respectfully submits that approval of the compensation sought herein is warranted and should be approved.

## NO PRIOR REQUEST

49.     No prior application for the relief requested herein has been made to this or any other court.

## NOTICE

50.     Notice of this Application has been provided to the following parties or, in lieu thereof, their counsel: (a) the Office of the United States Trustee for the Southern District of New York; (b) the holders of the thirty largest unsecured claims against the Debtors (on a consolidated basis); (c) the holders of the five largest secured claims against the Debtors (on a consolidated basis); (d) the Internal Revenue Service; (e) the Securities and Exchange Commission; and (f) all others that are required to be noticed in accordance with Bankruptcy Rule 2002 and Local Rule 2002-1. The Reorganized Debtors submit that, in light of the nature of the relief requested, no other or further notice need be provided.

*[The remainder of the page is intentionally left blank]*

## **CONCLUSION**

WHEREFORE, for the reasons set forth herein, the Reorganized Debtors respectfully request that this Court (a) enter an order granting the Application (b) grant such other and further relief as is just and proper.

Dated: January 31, 2022          CLEARY GOTTLIEB STEEN & HAMILTON LLP
      New York, New York

                      /s/ *Jane VanLare*
                      Richard J. Cooper
                      Jane VanLare
                      One Liberty Plaza
                      New York, New York 10006
                      Telephone: (212) 225-2000
                      Facsimile: (212) 225-3999

                      *Counsel for the Reorganized Debtors*

## EXHIBIT A

**VanLare Declaration**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Grupo Posadas S.A.B. de C.V., *et al.*,[1] | Case No.: 21-11831 (SHL) |
| Debtors. | Jointly Administered |

**DECLARATION OF JANE VANLARE IN SUPPORT OF THE FIRST AND**
**FINAL APPLICATION OF CLEARY GOTTLIEB STEEN & HAMILTON LLP,**
**AS COUNSEL TO THE REORGANIZED DEBTORS, FOR ALLOWANCE OF**
**COMPENSATION FOR PROFESSIONAL SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY**
**EXPENSES INCURRED FROM OCTOBER 26, 2021 THROUGH DECEMBER 15, 2021**

I, Jane VanLare, do hereby declare as follows:

      1.      I am a partner in Cleary Gottlieb Steen & Hamilton LLP ("Cleary Gottlieb" or the

"Firm"), which maintains an office for the practice of law at, among other places, One Liberty

Plaza, New York, New York, 10006. I submit this certification in respect to the *First and Final*

*Application of Cleary Gottlieb Steen & Hamilton LLP, as Counsel to the Reorganized Debtors,*

*for Allowance of Compensation for Professional Services Rendered and for Reimbursement of*

*Actual and Necessary Expenses Incurred for the Period from October 26, 2021 Through December*

*15, 2021* (the "Application").

      2.      Pursuant to section B.1 of the Local Guidelines, I certify that:

          (a)      I have read the Application;

          (b)      To the best of my knowledge, information and belief formed after
reasonable inquiry, the fees and disbursements sought in the Application are
permissible pursuant to the Bankruptcy Code, the Bankruptcy Rules, the

---

[1]     The Debtors, together with each of the Debtor's tax identification number, as applicable, are: Grupo Posadas S.A.B. de C.V. (GPO920120440), and Operadora del Golfo de Mexico, S.A. de C.V. (OGM8712127Z2). The location of the corporate headquarters and the service address for Grupo Posadas S.A.B. de C.V. is: Prolongación Paseo de la Reforma No. 1015 Torre A, Piso 9 Colonia Santa Fe, Alcaldía Cuajimalpa de Morelos, C.P. 05348, Mexico City, Mexico.

Local Rules, the U.S. Trustee Guidelines and the Local Guidelines, except as specifically set forth herein;

(c)     The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Cleary Gottlieb and generally accepted by Cleary Gottlieb's clients;

(d)     In providing a reimbursable service, Cleary Gottlieb does not make a profit on the service, whether the service is performed by Cleary Gottlieb in-house or through a third party; and

(e)     The hourly rates charged by Cleary Gottlieb for this engagement are consistent with the rates Cleary Gottlieb charges for other comparable chapter 11 clients and the rate structure provided by Cleary Gottlieb is appropriate and not significantly different from (a) the rates that Cleary Gottlieb charges in other non-bankruptcy representations or (b) the rates of other comparably skilled professionals for similar engagements.

3.      With respect to section B.2 of the Local Guidelines, given the short duration of these Chapter 11 Cases and because interim approval or payment of the fees and expenses was not sought, Cleary Gottlieb did not provide a formal statement of Cleary Gottlieb's fees and disbursements to the Debtors for the stub periods of October (October 26–31), November (November 1–30) or December (December 1–15) prior to delivering this statement of fees and disbursements for the entire Compensation Period of October 26 – December 15.

4.      I hereby certify that the Reorganized Debtors were provided with a draft copy of the Application at least 14 days before the deadline set forth in the Plan for filing the Application, and the Reorganized Debtors and the U.S. Trustee will each be provided with a copy of the Application simultaneously with the filing thereof and will have at least 14 days to review the Application prior to any objection deadline with respect thereto.

5.      The following is provided in response to the request for additional information set forth in paragraph C.5 of the U.S. Trustee Guidelines:

3

| Question: | **Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.** |
|---|---|
| Answer: | No. |
| Question: | **If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?** |
| Answer: | Cleary Gottlieb prepared a budget for the period extending 60 days beyond the Petition Date, which was reviewed by the Debtors before the Petition Date. Cleary Gottlieb is not seeking fees that exceed that budget by 10% or more; rather, Cleary Gottlieb's requested compensation is significantly less than the amount budgeted for this engagement. |
| Question: | **Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?** |
| Answer: | No. |
| Question: | **Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.** |
| Answer: | No. |
| Question: | **Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.** |
| Answer: | No. |
| Question: | **Did the fee application include any rate increases since retention?** |
| Answer: | No. |

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the

United States of America that the foregoing is true and correct.

*[The remainder of this page is intentionally blank.]*

Dated:  January 31, 2022
       New York, New York

CLEARY GOTTLIEB STEEN & HAMILTON LLP

/s/ *Jane VanLare*
Richard J. Cooper
Jane VanLare
One Liberty Plaza
New York, New York 10006
Telephone:  (212) 225-2000
Facsimile:  (212) 225-3999

*Counsel for the Reorganized Debtors*

## EXHIBIT B

### Budget

| Project Category | Matter Number | Budgeted Amount | Total Compensation Billed |
|---|---|---|---|
| General | 000 | $0.00 | $0.00 |
| General – Pre-Petition | 001 | $0.00 | $0.00 |
| General – Post-Petition | 002 | $10,000 | $0.00 |
| Asset Analysis and Recovery | 003 | $10,000 | $0.00 |
| Asset Dispositions | 004 | $10,000 | $0.00 |
| Business Operations | 005 | $75,000 | $0.00 |
| Case Administration | 006 | $500,000 | $228,637.50 |
| Claims Administration and Objections | 007 | $10,000 | $0.00 |
| Cash Management | 008 | $50,000 | $9,515.50 |
| Creditors Committee Matters | 009 | $10,000 | $0.00 |
| Employee Matters | 010 | $75,000 | $4,666.00 |
| Customer Issues | 011 | $25,000 | $0.00 |
| Supplier/Vendor Issues | 012 | $30,000 | $0.00 |
| Plan of Reorganization and Disclosure Statement | 013 | $500,000 | $235,823.50 |
| Tax | 014 | $40,000 | $0.00 |
| Regulatory | 015 | $25,000 | $0.00 |
| Indenture and Collateral for New Notes | 016 | $200,000 | $150,116.50 |
| International Coordination | 017 | $10,000 | $0.00 |
| Fee and Employment Application (Retention applications) | 018 | $300,000 | $120,581.50 |
| Litigation | 019 | $50,000 | $40,940.00 |
| Relief from Stay Proceedings | 020 | $10,000 | $0.00 |
| General Corporate (Board) | 021 | $35,000 | $0.00 |
| Non-Working Travel | 022 | $25,000 | $0.00 |
| **TOTAL** | | **$2,000,000** | **$790,280.50** |

# <u>EXHIBIT C</u>

**Retention Order**

CLEARY GOTTLIEB STEEN & HAMILTON LLP
Richard J. Cooper
Jane VanLare
One Liberty Plaza
New York, New York 10006
Telephone: (212) 225-2000
Facsimile: (212) 225-3999

*Proposed Counsel to the Debtors*
*and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Grupo Posadas S.A.B. de C.V., *et al.*,[1] | Case No.: 21-11831 (SHL) |
| Debtors. | Jointly Administered |

# ORDER AUTHORIZING THE
## EMPLOYMENT AND RETENTION OF CLEARY GOTTLIEB
## STEEN & HAMILTON LLP AS COUNSEL FOR THE DEBTORS AND
## DEBTORS-IN-POSSESSION *NUNC PRO TUNC* TO THE PETITION DATE

Upon the Application[2] of Grupo Posadas S.A.B. de C.V. ("Posadas") and its

affiliate, Operadora del Golfo de Mexico, S.A. de C.V., as debtors and debtors-in-possession in

the above-captioned cases (collectively, the "Debtors"), for entry of an order (this "Order")

authorizing the Debtors to employ and retain, pursuant to sections 327(a) and 330 of Title 11 of

the United States Code (the "Bankruptcy Code"), Rules 2014(a) and 2016 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules") and Rules 2014-1 and 2016-1 of the Local Rules

---

[1]     The Debtors, together with each of the Debtor's tax identification number, as applicable, are:  Grupo Posadas
S.A.B. de C.V. (GPO920120440), and Operadora del Golfo de Mexico, S.A. de C.V. (OGM8712127Z2).  The location
of the corporate headquarters and the service address for Grupo Posadas S.A.B. de C.V. is: Prolongación Paseo de la
Reforma No. 1015 Torre A, Piso 9 Colonia Santa Fe, Alcaldía Cuajimalpa de Morelos, C.P. 05348, Mexico City,
Mexico.

[2]     Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Application.

of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for Southern District of New York (the "Local Rules"), the law firm of Cleary Gottlieb Steen & Hamilton LLP ("Cleary Gottlieb") as their counsel; and directing that copies of all notices, pleadings and other documents filed in the Chapter 11 Cases and any and all related adversary proceedings be served upon Cleary Gottlieb; and upon consideration of the *Declaration of Francisco Javier Barrera Segura in Support of First Day Motions and Applications in Compliance with Local Rule 1007-2* (the "First Day Declaration")*, the *Declaration of Jane VanLare in Support of Debtors' Application for an Order Authorizing Employment and Retention of Cleary Gottlieb Steen & Hamilton LLP as Counsel for the Debtors and Debtors-in-Possession* Nunc Pro Tunc *to the Petition Date* (the "VanLare Declaration"), attached hereto as Exhibit A, and the *Declaration of Francisco Javier Barrera Segura in Support of Debtors' Application for an Order Authorizing Employment and Retention of Cleary Gottlieb Steen & Hamilton LLP as Counsel for the Debtors and Debtors-in-Possession* Nunc Pro Tunc *to the Petition Date* (the "Barrera Declaration"), attached hereto as Exhibit B; and the Court being satisfied based on the representations in the Application and VanLare Declaration that Cleary Gottlieb is "disinterested" as defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code, and holds no interest adverse to the Debtors or their estates in connection with the matters for which Cleary Gottlieb is to be retained by the Debtors, as required by section 327(a) of the Bankruptcy Code; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York dated January 31, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and that the Court may enter a final order consistent with Article III of the United States Constitution; and the Court having found that venue of this

proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Application is in the best interests of the Debtors, their estates, their creditors and other parties in interest; and the Court having found that the Debtors' notice of the Application and opportunity for a hearing on the Application was appropriate and no other notice need be provided; and the Court having reviewed the Application and having heard the statements in support of the relief requested therein at a hearing before the Court (the "Hearing"); and the Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.       The Application is GRANTED to the extent set forth herein.

2.       The Debtors are hereby authorized to employ and retain Cleary Gottlieb as counsel in the Chapter 11 Cases on the terms and conditions set forth in the Application and the VanLare Declaration, *nunc pro tunc* to the Petition Date.

3.       Cleary Gottlieb is authorized to perform any and all legal services for the Debtors that are necessary or appropriate in connection with the legal services described in the Application.

4.       Copies of all notices, pleadings and other documents filed in the Chapter 11 Cases and any and all related adversary proceedings shall be served upon the Debtors by serving Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, New York 10006, Attention: Jane VanLare, Esq. and Richard J. Cooper, Esq.

5.       Cleary Gottlieb shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' Chapter 11 Cases in compliance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and any other applicable procedures and orders of the Court.

6.       Prior to any increases in Cleary Gottlieb's rates for any professional providing services in these cases, Cleary Gottlieb shall file a supplemental affidavit with the Court and provide ten business days' notice to the Debtors, the U.S. Trustee and any official committee.  The supplemental affidavit shall explain the basis for the requested rate increases in accordance with Section 330(a)(3)(F) of the Bankruptcy Code and state whether Cleary Gottlieb's client has consented to the rate increase.  All parties in interest retain the right to object to any rate increase on any grounds.

7.       Cleary Gottlieb shall apply any remaining amount of its prepetition retainer as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to the first Order of the Court awarding fees and expenses to Cleary Gottlieb; provided, however, Cleary Gottlieb shall be permitted to withhold up to $10,000 of its prepetition retainer and maintain such $10,000 in its segregated client trust account at Citibank N.A. in the Borough of Manhattan.

8.       Cleary Gottlieb shall use its reasonable best efforts to avoid any unnecessary duplication of services provided by any of the other retained professionals in these Chapter 11 Cases.

9.       Notwithstanding anything to the contrary in the Engagement Letter, Cleary Gottlieb shall not withdraw as counsel to the Debtors prior to the effective date of any chapter 11

4

plan confirmed in these Chapter 11 Cases without prior approval of the Court in accordance with Local Bankruptcy Rule 2090-1(e).

10.    Notwithstanding anything in the Application or the Engagement Letter to the contrary, Cleary Gottlieb shall (i) pass-through the cost of services from any independent contractors, subcontractors or employees of foreign affiliates or subsidiaries (collectively, the "Contractors") retained in relation to these proceedings at the same rate that Cleary Gottlieb pays the Contractors; (ii) seek reimbursement for actual costs incurred only; (iii) ensure that the Contractors are subject to the same conflict checks as required for Cleary Gottlieb; and (iv) file with the Court such disclosures as required by Bankruptcy Rule 2014.

11.    Notwithstanding any provision in the Bankruptcy Rules to the contrary, (i) the terms of this Order shall be immediately effective and enforceable upon its entry, (ii) the Debtors are not subject to any stay in the implementation, enforcement or realization of the relief granted in this Order and (iii) the Debtors may, in their discretion and without further delay, take any action and perform any act authorized under this Order.

12.    The limitation of liability in paragraph 18 of the Terms & Conditions attached to the Engagement Letter is deemed to have no force or effect with respect to the services to be provided pursuant to this Order.

13.    If there is any inconsistency between the terms of this Order, the Application, any engagement letter and the supporting declarations, the terms of this Order shall govern.

14.    This Court shall retain exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated:  November 17, 2021          */s/ Sean H. Lane*
      New York, New York          The Honorable Sean H. Lane
                                United States Bankruptcy Judge

## EXHIBIT D

## Blended Hourly Rates Disclosure

| Position at Cleary Gottlieb | Debtor Blended Hourly Rate for this Application Period[1] | Non-Bankruptcy Blended Hourly Rate (January 1, 2021 to December 31, 2021)[2] |
|---|---|---|
| Partner | $1,453 | $1,457 |
| Senior Attorney | $1,095 | $1,122 |
| Associate | $797 | $866 |
| Int'l Lawyer | $595 | $595 |
| Paralegal | $325 | $378 |

---

[1] Cleary Gottlieb calculated the blended rate for timekeepers who billed to the Debtors by dividing the total dollar amount billed by such timekeepers during the Compensation Period by the total number of hours billed by such timekeepers during the Compensation Period.

[2] The blended rate for non-bankruptcy matters represents, for each category of timekeeper, the average of Cleary Gottlieb's standard hourly rates in effect for timekeepers in the New York office during the applicable period.

## EXHIBIT E

## Summary of Total Fees Incurred and Hours Billed During the Compensation Period

| Matter Number | Project Category Description | Hours Billed | Total Compensation Billed |
|---|---|---|---|
| 006 | Case Administration | 282.80 | $228,637.50 |
| 008 | Cash Management | 10.50 | $9,515.50 |
| 010 | Employee Matters | 5.00 | $4,666.00 |
| 013 | Plan of Reorganization and Disclosure Statement | 271.00 | $235,823.50 |
| 016 | Indenture and Collateral for New Notes | 144.40 | $150,116.50 |
| 018 | Fee and Employment Application (Retention Applications) | 147.40 | $120,581.50 |
| 019 | Litigation | 57.10 | $40,940.00 |
| **Total** | | **918.20** | **$790,280.50** |

# EXHIBIT F

**Summary of Actual and Necessary Expenses for the Compensation Period**

| Expense Category | Total Expenses |
|---|---|
| Copies (at $0.10/page) | $391.70 |
| Lexis – Online Research | $3,529.73 |
| Westlaw – Online Research | $2,842.13 |
| Delivery Services/Couriers | $240.20 |
| Filing Fees | $3,476.00 |
| Late Work Meals | $100.00 |
| Late Work Transportation | $0.00 |
| Litigation Support Vendors | $25.00 |
| Transcripts | $645.65 |
| **Total** | **$11,250.41** |

# EXHIBIT G

**Detailed Description of Services Provided**

## MATTER: 21372.006 – CASE ADMINISTRATION

| Timekeeper | ID | Work Date | Time Description | Bill Hours | Bill Amount |
|---|---|---|---|---|---|
| Cyr, Brendan J. | 58012010 | 10/26/2021 | Coordinate commencement of two new Chap. 11 proceedings (1); filing of petitions (.3); filing of first day motions (1.2); confer with J. VanLare, M. Weinberg, H. Kim, S. Ross, P. Boiko, K. Phipps, and J. Ferro regarding same (.3). | 2.80 | 2,814.00 |
| Ferro, Julia | 58021717 | 10/26/2021 | File Declaration of Craig E. Johnson (.2), confer w/ H. Kim and B. Cyr regarding same (.2). | 0.40 | 86.00 |
| Ferro, Julia | 58021723 | 10/26/2021 | File Supplier Financing Motion (.1), confer w/ B. Cyr and H. Kim regarding same (.1). | 0.20 | 43.00 |
| Ferro, Julia | 58021725 | 10/26/2021 | File Taxes and Fee Motion (.1), confer w/ B. Cyr and H. Kim regarding same (.1). | 0.20 | 43.00 |
| Ferro, Julia | 58021730 | 10/26/2021 | File Prepetition Insurance Policies Motion. | 0.10 | 21.50 |
| Ferro, Julia | 58021733 | 10/26/2021 | File General Unsecured Claims Motion (0.1), confer w/ B. Cyr and H. Kim regarding same (0.1). | 0.20 | 43.00 |
| Ferro, Julia | 58021778 | 10/26/2021 | File Motion to Impose Automatic Stay (.1), confer w/ B. Cyr and H. Kim regarding same (.2). | 0.30 | 64.50 |
| Ferro, Julia | 58021785 | 10/26/2021 | File Motion to Extend Time for Schedules. | 0.40 | 86.00 |
| Ferro, Julia | 58021737 | 10/26/2021 | File Prime Clerk Retention Motion (0.1), confer w/ B. Cyr and S. Ross regarding same (0.1). | 0.20 | 43.00 |
| Ferro, Julia | 58021756 | 10/26/2021 | File Customer Programs Motion. | 0.10 | 21.50 |
| Ferro, Julia | 58021757 | 10/26/2021 | File Notices of Appearance for R. Cooper, H. Kim and M. Weinberg, confer w/ B. Cyr and S. Ross regarding same. | 0.50 | 107.50 |
| Ferro, Julia | 58021760 | 10/26/2021 | File Scheduling and Solicitation Procedures Motion (.2), confer w/ B. Cyr and H. Kim regarding same (.1). | 0.30 | 64.50 |
| Ross, Skyler | 57974166 | 10/26/2021 | Meeting with B. Cyr regarding court redaction procedures (.2); conference with H. Kim regarding approach to document redaction (.1); sent email to J. VanLare, H. Kim, M. Weinberg, and S. Bremer regarding document redaction (.4). | 0.70 | 416.50 |
| Ross, Skyler | 57974172 | 10/26/2021 | Meeting with J. VanLare, H. Kim, and S. Arbeit (UST) regarding outstanding U.S. Trustee comments (partial). | 0.10 | 59.50 |
| Ross, Skyler | 57974174 | 10/26/2021 | Coordinated binder creation with S. Bremer, A. Adubofour, and O. Cruz-Echeverria. | 1.80 | 1,071.00 |
| Ross, Skyler | 57974180 | 10/26/2021 | Correspondence with Prime Clerk regarding noticing information. | 0.20 | 119.00 |
| Ross, Skyler | 57974186 | 10/26/2021 | Researched previous prepackaged chapter 11 cases. | 0.60 | 357.00 |
| Ross, Skyler | 57974196 | 10/26/2021 | Drafted notices of appearance for H. Kim, M. Weinberg, and R. Cooper (.4); correspondence with H. Kim, M. Weinberg, and R. Cooper regarding the same (.4). | 0.80 | 476.00 |
| Boiko, Peter | 57989559 | 10/26/2021 | Review e-filing of Motion to Extend Deadline to File Schedules in Grupo Posadas bankruptcy (.1); confer with J. Ferro regarding same (.1). | 0.20 | 50.00 |
| Boiko, Peter | 57989577 | 10/26/2021 | Supervise e-filing of Notice of Commencement of Chapter 11 Cases and First Day Hearing in Grupo Posadas bankruptcy (.3); confer with K. Phipps regarding same (.1). | 0.40 | 100.00 |

| VanLare, Jane | 57997455 | 10/26/2021 | Reviewed first day pleadings (4); call with H. Kim regarding same (.1); prepared for first day hearing (.9). | 5.00 | 7,200.00 |
|---|---|---|---|---|---|
| VanLare, Jane | 57997464 | 10/26/2021 | Reviewed background case law on opt-in and opt-out mechanics for third-party releases (2.8); call with H. Kim regarding same (.2); call with J. Barrera (Posadas) regarding first day hearing (.2). | 3.20 | 4,608.00 |
| VanLare, Jane | 57997468 | 10/26/2021 | Call with S. Bremer regarding first day hearing (.1); call with S. Arbeit (US Trustee), H. Kim regarding first day filings (.5). | 0.60 | 864.00 |
| VanLare, Jane | 57997494 | 10/26/2021 | Reviewed  first day filings. | 1.30 | 1,872.00 |
| VanLare, Jane | 57997543 | 10/26/2021 | Reviewed customer motion. | 0.30 | 432.00 |
| VanLare, Jane | 57997549 | 10/26/2021 | Reviewed draft tax motion. | 0.10 | 144.00 |
| Kim, Hoo Ri | 57966750 | 10/26/2021 | Revising wages motion (1.5); drafting email for UST re: same (.5); reviewing UST comments to same (.5); reviewing comments from client re: same (.3); correspondence with J. VanLare re: wages motion (.4) | 3.20 | 2,848.00 |
| Kim, Hoo Ri | 57966750 | 10/26/2021 | Revising cash management motion (1.3); correspondence with S. Bremer re: same (.5); correspondence with Shearman team re: same (.5); reviewing UST comments to same (.5) | 2.80 | 2,492.00 |
| Kim, Hoo Ri | 57966750 | 10/26/2021 | Correspondence with M. Weinberg re: customer programs motion (.2) | 0.20 | 178.00 |
| Kim, Hoo Ri | 57966750 | 10/26/2021 | Revising scheduling motion (1.7); reviewing Shearman comments to same (.3); correspondence with J. VanLare re: same (.5);  correspondence with Prime Clerk team re: same (.5) | 3.00 | 2,670.00 |
| Kim, Hoo Ri | 57966750 | 10/26/2021 | Reviewing top unsecured creditors list (.5) | 0.50 | 445.00 |
| Kim, Hoo Ri | 57966750 | 10/26/2021 | Revising motion to redact creditor matrix (1.0); correspondence with J. VanLare re: same (.2); correspondence with S. Ross re: same (.5); correspondence with Posadas team re: noticing information (.5);  correspondence with Prime Clerk team re: noticing information for creditors (.5); revising creditor matrix with comments from client (.5) | 3.20 | 2,848.00 |
| Kim, Hoo Ri | 57966750 | 10/26/2021 | Revising internal filings tracker (.2); correspondence with S.Ross, S.Bremer re: same (.3) | 0.50 | 445.00 |
| Kim, Hoo Ri | 57966750 | 10/26/2021 | Revising email to UST re: comments to first day filings (.5) | 0.50 | 445.00 |
| Kim, Hoo Ri | 57966750 | 10/26/2021 | Correspondence with S.Ross and S.Bremer re: templates for notices of filing and notices of appearance (.3); reviewing notices of appearances (.2) | 0.50 | 445.00 |
| Kim, Hoo Ri | 57966750 | 10/26/2021 | Preparing joint administration motion for filing (.5) | 0.50 | 445.00 |
| Kim, Hoo Ri | 57966750 | 10/26/2021 | Preparing automatic stay motion for filing (.7) | 0.70 | 623.00 |

| Kim, Hoo Ri | 57966750 | 10/26/2021 | Preparing motion to extend time to file schedules for filing (.8) | 0.80 | 712.00 |
|---|---|---|---|---|---|
| Kim, Hoo Ri | 57966750 | 10/26/2021 | Reviewing SDNY prepack dockets (.5) | 0.50 | 445.00 |
| Kim, Hoo Ri | 57966750 | 10/26/2021 | Reviewing list of first day motions for first day hearing (.7); reviewing transcript for first day hearing precedents (.7); coordinating binders for Judge and UST office (.7) | 2.10 | 1,869.00 |
| Kim, Hoo Ri | 58418131 | 10/26/2021 | Call with J. VanLare regarding caselaw on opt-in and opt-out mechanics for third-party releases. | 0.20 | 178.00 |
| Kim, Hoo Ri | 58418158 | 10/26/2021 | Call with J. VanLare regarding first day pleadings. | 0.10 | 89.00 |
| Kim, Hoo Ri | 58418458 | 10/26/2021 | Call with Jane VanLare regarding first day filings. | 0.50 | 445.00 |
| Ross, Skyler | 57974203 | 10/26/2021 | Drafted Notice of the First Day Hearing (.4); correspondence with M. Weinberg, H. Kim, S. Bremer, J. VanLare, A. Adubofour, and O. Cruz-Echeverria regarding the same (1). | 1.40 | 833.00 |
| Ross, Skyler | 57974225 | 10/26/2021 | Prepared Automatic Stay Motion (.4), Motion to Extend Time (.4), Consolidated Creditors Motion (.4), Prime Clerk Retention Application (.4), and Motion to Redact the Creditor Matrix (.4) for filing; correspondence with J. VanLare, H. Kim, M. Weinberg, and S. Bremer regarding same (1). | 3.00 | 1,785.00 |
| Ross, Skyler | 57974232 | 10/26/2021 | Complete registrations of J. VanLare, S. Ross, H. Kim, M. Weinberg, R. Cooper, J. Barrera (Posadas), O. Gutierrez (Posadas), G. de Prevoisin (Posadas), and V. Bohon (Posadas) for virtual First Day Hearing. | 0.30 | 178.50 |
| Ross, Skyler | 57974242 | 10/26/2021 | Coordinate calendar invitations for First Day Hearing, Second Day Hearing, and Confirmation Hearing. | 0.10 | 59.50 |
| Ross, Skyler | 57976506 | 10/26/2021 | Coordinated delivery of binders of case documents to Judge S. Lane, J. VanLare, S. Arbeit, and Bankr. S.D.N.Y. | 3.00 | 1,785.00 |
| Jaweed, Azher | 58043274 | 10/26/2021 | Correspondence with B. Cyr regarding ECF filing of Motions to Authorize Debtors' Motions for Entry of Interim and Final Orders. | 0.60 | 129.00 |
| Ferro, Julia | 58021762 | 10/26/2021 | File Motion to Assume Restructuring Support Agreement (.1), confer w/ B. Cyr and M. Weinberg regarding same (.1). | 0.20 | 43.00 |
| Ferro, Julia | 58021774 | 10/26/2021 | File Joint Administration Motion, First Day Declaration (.6), confer w/ H. Kim, B. Cyr and M. Weinberg regarding same (OT) (.1). | 0.70 | 150.50 |
| Weinberg, Michael | 57971508 | 10/26/2021 | Finalized chapter 11 petitions for filing (1.6); revised draft first day declaration (1.2); revised draft GUC motion (0.8); prepared draft notice of revised liquidation analysis and financial projections (2.0); revised draft customer programs motion (0.7); revised draft RSA assumption motion (0.3); correspondence with J. VanLare, H. Kim, S. Bremer, S. Ross, J. Wishnew (Shearman) and O. Gutierrez (Posadas) re each of the above (2.5); coordinated preparation of first day filings with J. VanLare, H. Kim, S. Bremer and S. Ross (2.0); correspondence with S. Ross regarding service of tax and insurance motions (0.2); prepared to present at first day hearing (1.5); correspondence with J. VanLare and H. Kim re same (0.5); coordinated preparation of hearing | 14.70 | 13,083.00 |

| | | | binders for J. VanLare and S. Arbeit (UST) (0.5); correspondence with S. Arbeit (UST) re first day hearing (0.3); reviewed final insurance motion (0.2); reviewed issues related to third party releases (0.4). | | |
|---|---|---|---|---|---|
| Phipps, Kwame | 57989234 | 10/26/2021 | E-filing of notice of first day hearing, motion to redact, & motion to seal in new bankruptcy proceeding, correspondence regarding same with S. Ross, H. Kim, P. Boiko. | 3.00 | 645.00 |
| Bremer, Sabrina | 58418449 | 10/26/2021 | Call with Jane VanLare re first day hearing. | 0.10 | 59.50 |
| Bremer, Sabrina | 57997518 | 10/26/2021 | Correspond with B. Cyr regarding clerk office comments on Prime Clerk application. | 0.10 | 59.50 |
| Bremer, Sabrina | 57997547 | 10/26/2021 | Research other prepackaged bankruptcy cases presided over by Judge S. Lane. | 0.30 | 178.50 |
| Bremer, Sabrina | 57984923 | 10/26/2021 | Create packet of motions sent to Shearman team with comparisons to the versions of the motions sent to the U.S. trustee. | 0.50 | 297.50 |
| Bremer, Sabrina | 57997603 | 10/26/2021 | Coordinate binder delivery to Judge S. Lane, J. VanLare and Susan Arbeit (UST). | 1.00 | 595.00 |
| Bremer, Sabrina | 57997620 | 10/26/2021 | Prepare slide deck on Grupo Posadas and the Plan for the First Day Hearing. | 2.50 | 1,487.50 |
| Bremer, Sabrina | 57980596 | 10/27/2021 | Research examples of opt-in notices for unimpaired classes. | 0.50 | 297.50 |
| Bremer, Sabrina | 57997581 | 10/27/2021 | Correspond with O. Cruz Echeverria and A. Adubofour regarding binders for Judge S. Lane, Susan Arbeit (UST) and J. VanLare. | 0.30 | 178.50 |
| Bremer, Sabrina | 57993007 | 10/27/2021 | Coordinate dial-in line for First Day hearing with IT. | 0.50 | 297.50 |
| Bremer, Sabrina | 57979137 | 10/27/2021 | Attend First Day Hearing. | 1.10 | 654.50 |
| Bremer, Sabrina | 57979147 | 10/27/2021 | Meeting with S. Ross, H. Kim and M. Weinberg to discuss Judge S. Lane's changes to interim orders. | 0.30 | 178.50 |
| Bremer, Sabrina | 57979212 | 10/27/2021 | Draft Joint Administration interim order. | 0.40 | 238.00 |
| Bremer, Sabrina | 57979529 | 10/27/2021 | Revise First Day Hearing notes for circulation to Cleary team. | 0.20 | 119.00 |
| Bremer, Sabrina | 57979717 | 10/27/2021 | Revise proposed interim order extending time to file schedules for submission to chambers. | 0.20 | 119.00 |
| Bremer, Sabrina | 57979879 | 10/27/2021 | Draft interim automatic stay order. | 0.30 | 178.50 |
| Phipps, Kwame | 57989250 | 10/27/2021 | E-filing of Notice of Amended disclosure statement exhibits. | 0.20 | 43.00 |
| Weinberg, Michael | 58418173 | 10/27/2021 | Call re: proposed interim orders with H. Kim; S. Ross; and S. Bremer. | 0.30 | 267.00 |
| Libberton, Samuel D. | 57986475 | 10/27/2021 | Email with D. Rupa (Veritext) and S. Cheung to set up standing order for transcripts. | 0.20 | 43.00 |
| Libberton, Samuel D. | 57986486 | 10/27/2021 | Email Reliable Companies for transcript order of first day hearing. | 0.10 | 21.50 |
| Weinberg, Michael | 57979360 | 10/27/2021 | Attended and presented at first day hearing. | 1.10 | 979.00 |
| Weinberg, Michael | 57979378 | 10/27/2021 | Prepared notice of revised liquidation analysis and financial projections for filing (0.5); correspondence with J. VanLare and S. Ross re same (0.2); coordinated the preparation of final versions of the first day orders for submission to chambers with H. Kim, S. Bremer and S. Ross (3.4); correspondence with chambers re first day orders (0.3); revised RSA redaction motion (0.5); correspondence with J. VanLare, S. Ross and G. De Prevoisin (Posadas) re same (0.5); | 5.40 | 4,806.00 |

| Ross, Skyler | 57976529 | 10/27/2021 | Confirm receipt of binder of printed documents to Judge S. Lane's home address. | 0.10 | 59.50 |
|---|---|---|---|---|---|
| Ross, Skyler | 57981721 | 10/27/2021 | Schedule meeting with H. Kim, S. Bremer, and M. Weinberg to discuss action items for Second Day Hearing. | 0.20 | 119.00 |
| Ross, Skyler | 57976584 | 10/27/2021 | Confer with Judge S. Lane's chambers regarding process for submitting redacted and unredacted versions of documents. | 0.20 | 119.00 |
| Ross, Skyler | 57976603 | 10/27/2021 | Troubleshooting technology for First Day Hearing. | 1.20 | 714.00 |
| Ross, Skyler | 57977754 | 10/27/2021 | Prepare notice of amended disclosure statement packet for filing. | 0.20 | 119.00 |
| Ross, Skyler | 57977981 | 10/27/2021 | Attend First Day Hearing. | 1.10 | 654.50 |
| Ross, Skyler | 57978974 | 10/27/2021 | Call re: proposed interim orders with M. Weinberg; H. Kim; and S. Bremer. | 0.30 | 178.50 |
| Ross, Skyler | 57979767 | 10/27/2021 | Drafted Consolidated Creditors List Order. | 0.10 | 59.50 |
| Kim, Hoo Ri | 57976265 | 10/27/2021 | Preparing for first day hearing. | 2.00 | 1,780.00 |
| Kim, Hoo Ri | 57978975 | 10/27/2021 | Call regarding proposed orders for first day filings with M. Weinberg; S. Bremer S. Ross. | 0.30 | 267.00 |
| Kim, Hoo Ri | 57979121 | 10/27/2021 | Revising proposed interim orders. | 1.20 | 1,068.00 |
| Kim, Hoo Ri | 57980197 | 10/27/2021 | Revising order scheduling combined hearing. | 1.70 | 1,513.00 |
| Kim, Hoo Ri | 57981499 | 10/27/2021 | Call with J. VanLare regarding timeline. | 0.60 | 534.00 |
| Ross, Skyler | 57980141 | 10/27/2021 | Prepared versions of Orders for Judge S. Lane. | 0.20 | 119.00 |
| Ross, Skyler | 57980681 | 10/27/2021 | Researched filing documents under seal. | 0.20 | 119.00 |
| Cyr, Brendan J. | 58012281 | 10/27/2021 | Coordinate filing and service of amended exhibits to disclosure statement (0.1); confer with K. Phipps and S. Ross regarding same (0.1). | 0.20 | 201.00 |
| VanLare, Jane | 58031600 | 10/27/2021 | Prepared for (2.8) and participated in first day hearing (1.1). | 3.90 | 5,616.00 |
| VanLare, Jane | 58031625 | 10/27/2021 | Revised proposed orders for submission (.7); call with H. Kim regarding case schedule and upcoming filings (.6). | 1.30 | 1,872.00 |
| VanLare, Jane | 58031902 | 10/28/2021 | Reviewed opt-in form (.3) and revised combined hearing notice order (.4). | 0.70 | 1,008.00 |
| VanLare, Jane | 58031927 | 10/28/2021 | Reviewed reporting obligations. | 0.30 | 432.00 |
| VanLare, Jane | 58031941 | 10/28/2021 | Reviewed draft communications. | 0.10 | 144.00 |
| Ross, Skyler | 57989381 | 10/28/2021 | Prepared Restructuring Support Agreement for filing (.3); revised motion to redact Restructuring Support Agreement (.3); researched precedent for motion to redact (.3). | 0.90 | 535.50 |
| VanLare, Jane | 58418181 | 10/28/2021 | Meeting regarding case schedule with M. Weinberg, H. Kim, S. Bremer, S. Ross, V. Bohon (Posadas), O. Gutierrez (Posadas), J. Barrera (Posadas), G. Torres (Posadas), G. De Prevoisin (Posadas). | 0.50 | 720.00 |
| Ross, Skyler | 57984247 | 10/28/2021 | Drafted calendar for compliance with Court and negotiated deadlines. | 0.40 | 238.00 |
| Ross, Skyler | 57986631 | 10/28/2021 | Call with H. Kim, S. Bremer and M. Weinberg to discuss issues related to second day hearing and chapter 11 case management. | 0.80 | 476.00 |
| Ross, Skyler | 57988590 | 10/28/2021 | Meeting regarding case schedule with J. VanLare, H. Kim, S. Bremer, M. Weinberg, V. Bohon (Posadas), O. Gutierrez (Posadas), J. Barrera (Posadas), G. Torres (Ritch Mueller), G. De Prevoisin (Posadas). | 0.50 | 297.50 |

| | | | | | |
|---|---|---|---|---|---|
| Kim, Hoo Ri | 57985558 | 10/28/2021 | Reviewing parties in interest list. | 0.20 | 178.00 |
| Kim, Hoo Ri | 57986747 | 10/28/2021 | Call with M. Weinberg, S. Bremer and S. Ross to discuss issues related to second day hearing and chapter 11 case management. | 0.80 | 712.00 |
| Kim, Hoo Ri | 57987621 | 10/28/2021 | Drafting opt in form for unimpaired creditors. | 4.00 | 3,560.00 |
| Kim, Hoo Ri | 57988135 | 10/28/2021 | Drafting update regarding interim orders for client. | 0.10 | 89.00 |
| Kim, Hoo Ri | 57988599 | 10/28/2021 | Meeting regarding case schedule with J. VanLare, S. Bremer, M. Weinberg, S. Ross, V. Bohon (Posadas), O. Gutierrez (Posadas), J. Barrera (Posadas), G. Torres (Ritch), G. De Prevoisin (Posadas). | 0.50 | 445.00 |
| Ferro, Julia | 57997515 | 10/28/2021 | Docket in CourtAlert. | 0.80 | 172.00 |
| Weinberg, Michael | 57987192 | 10/28/2021 | Call with H. Kim, S. Bremer and S. Ross to discuss issues related to second day hearing and chapter 11 case management. | 0.80 | 712.00 |
| Weinberg, Michael | 57983072 | 10/28/2021 | Reviewed issues related to redacting RSA (0.8), bondholder support for chapter 11 plan (0.8), and chapter 11 case timeline (0.7). | 2.30 | 2,047.00 |
| Libberton, Samuel D. | 57997284 | 10/28/2021 | Manually docketing first day transcript in CourtAlert. | 0.10 | 21.50 |
| Weinberg, Michael | 57988601 | 10/28/2021 | Meeting regarding case schedule with J. VanLare, H. Kim, S. Bremer, S. Ross, V. Bohon (Posadas), O. Gutierrez (Posadas), J. Barrera (Posadas), G. Torres (Posadas), G. De Prevoisin (Posadas) (.5). | 0.50 | 445.00 |
| Bremer, Sabrina | 57985659 | 10/28/2021 | Update Potential Parties in Interest sheet with updated vendor, ordinary course professional, and unsecured creditor information. | 1.00 | 595.00 |
| Bremer, Sabrina | 57989197 | 10/28/2021 | Correspond with Prime Clerk regarding updated parties in interest list. | 0.20 | 119.00 |
| Bremer, Sabrina | 57992893 | 10/28/2021 | Meeting regarding case schedule with  J. VanLare, H. Kim, M. Weinberg, S. Ross, V. Bohon (Posadas), O. Gutierrez (Posadas), J. Barrera (Posadas), G. Torres (Ritch Mueller), G. De Prevoisin (Posadas) (.5). | 0.50 | 297.50 |
| Bremer, Sabrina | 57992999 | 10/28/2021 | Call with H. Kim, M. Weinberg and S. Ross to discuss issues related to second day hearing and chapter 11 case management. | 0.80 | 476.00 |
| Bremer, Sabrina | 57997573 | 10/29/2021 | Correspond with J. A. Alvarez (DD3) regarding outstanding information needed for DD3 retention application. | 0.20 | 119.00 |
| Libberton, Samuel D. | 58018763 | 10/29/2021 | Correspond with S. Cheung regarding PacerPro monitors following consolidation of bankruptcy cases. | 0.10 | 21.50 |
| Libberton, Samuel D. | 58018883 | 10/29/2021 | Docket first day orders in CourtAlert (.1). | 0.10 | 21.50 |
| Juantorena, Jorge U. | 58010113 | 10/29/2021 | Respond to query on conflict of interests from client. | 0.50 | 810.00 |
| Weinberg, Michael | 57994182 | 10/29/2021 | Reviewed issues related to operational authority under first day orders (0.4); call with H. Kim, J. Barrera (Posadas), O. Gutierrez (Posadas), V. Bohon (Posadas) and G. de Prevoisin (Posadas) (0.5) regarding same. | 0.90 | 801.00 |
| Jaweed, Azher | 58076837 | 10/29/2021 | Docket transcript of first-day hearing on internal Cleary docket. | 0.10 | 21.50 |
| Kim, Hoo Ri | 57994198 | 10/29/2021 | Call with M. Weinberg; G. De Prevoisin (Posadas); O. Gutierrez (Posadas); J. Barrere (Posadas); and V. Bonhon (Posadas) regarding interim orders. | 0.50 | 445.00 |
| Kim, Hoo Ri | 57994586 | 10/29/2021 | Reviewing UST operating guidelines. | 0.50 | 445.00 |

| Kim, Hoo Ri | 57995410 | 10/29/2021 | Revising order scheduling combined hearing. | 0.10 | 89.00 |
|---|---|---|---|---|---|
| Kim, Hoo Ri | 57998284 | 10/29/2021 | Reviewing publication notice. | 0.20 | 178.00 |
| Kim, Hoo Ri | 57993951 | 10/29/2021 | Reviewing interim orders. | 0.30 | 267.00 |
| Adubofour, Akosua | 58007136 | 10/29/2021 | Coordinated with S. Cheung to compile Restructuring Support Agreements from 14-12303-shl (.3), 14-11108-shl (.3), and 16-12149-shl (.2) dockets per S. Ross. | 0.80 | 260.00 |
| Cheung, Su Y. | 58021675 | 10/29/2021 | PACER docket searches for Restructuring Support Agreements and Motions to Seal; as requested by A. Adubofour. | 0.50 | 125.00 |
| Ross, Skyler | 57995089 | 10/29/2021 | Researched how to file documents under seal with the Court. | 0.30 | 178.50 |
| Ross, Skyler | 57995109 | 10/29/2021 | Researched document redaction precedents. | 0.90 | 535.50 |
| VanLare, Jane | 58038804 | 10/30/2021 | Reviewed draft notices regarding communications strategy. | 0.30 | 432.00 |
| Bremer, Sabrina | 57995205 | 10/31/2021 | Research indentures for Grupo Kaltex and Grupo Vitro to use as precedent for Grupo Posadas indentures. | 1.50 | 892.50 |
| Weinberg, Michael | 58000588 | 10/31/2021 | Reviewed issues related to motion to redact and first day relief. | 0.50 | 445.00 |
| Weinberg, Michael | 58002349 | 11/1/2021 | Reviewed issues related to relief granted under interim orders (1.2); reviewed issues related to motion to redact RSA (2.0); correspondence with S. Ross regarding same (0.1); correspondence with S. Arbeit regarding same (0.2); reviewed issues related to case milestones and court filings (1.1). | 4.60 | 4,094.00 |
| Bremer, Sabrina | 58009165 | 11/1/2021 | Review Cleary internal case calendar for week of 11/1/2021. | 0.30 | 178.50 |
| Bremer, Sabrina | 58010797 | 11/1/2021 | Create checklist of information U.S. Trustee requested from client. | 0.80 | 476.00 |
| Kim, Hoo Ri | 58005147 | 11/1/2021 | Reviewing required notices under order scheduling combined hearing. | 3.90 | 3,471.00 |
| Cruz Echeverria, Oriana | 58010877 | 11/1/2021 | Coordinate preparation of flash drive containing redacted and unredacted versions of the consolidated creditors matrix per S. Ross. | 0.20 | 65.00 |
| Ross, Skyler | 58004652 | 11/1/2021 | Prepared case calendar, including researching filing and reporting deadlines. | 2.90 | 1,725.50 |
| Ross, Skyler | 58010039 | 11/1/2021 | Prepared creditor matrix for filing. | 0.20 | 119.00 |
| Ross, Skyler | 58010301 | 11/1/2021 | Revised motion to redact the RSA. | 0.90 | 535.50 |
| Ross, Skyler | 58011622 | 11/1/2021 | Researched precedent for a motion to redact the RSA. | 0.60 | 357.00 |
| Ferro, Julia | 58035206 | 11/1/2021 | File Application to Employ Prime Clerk LLC as Administrative Advisor, confer w/ S. Cheung and S. Bremer regarding same. | 0.20 | 43.00 |
| VanLare, Jane | 58038891 | 11/1/2021 | Reviewed draft confirmation hearing notice. | 0.50 | 720.00 |
| VanLare, Jane | 58038907 | 11/1/2021 | Reviewed materials relating to vendor issues. | 0.20 | 288.00 |
| Cheung, Su Y. | 58191230 | 11/1/2021 | Supervised e-filing of Prime Clerk Retention Application (.3); conferred with J. Ferro regarding same (.6) | 0.90 | 225.00 |
| Cyr, Brendan J. | 58027469 | 11/1/2021 | Coordinate filing and service of retention applications and ordinary course professionals motion (.1). Confer with H. Kim and S. Libberton regarding same (.2). | 0.30 | 301.50 |
| Boiko, Peter | 58170269 | 11/2/2021 | Supervise e-filing of i) Notice of Hearing (.6), ii) Notice of Filing the Consolidated Creditor List (.6), and iii) Emergency Motion to Waive the | 2.10 | 525.00 |

| | | | Requirement of Filing a List of Equity Security Holders in Posadas bankruptcy proceeding (.6); confer with K. Phipps regarding same (.3). | | |
|---|---|---|---|---|---|
| Ross, Skyler | 58418191 | 11/2/2021 | Call with H. Kim regarding equity holder motion. | 0.10 | 59.50 |
| VanLare, Jane | 58039049 | 11/2/2021 | Correspondence with H. Kim regarding confirmation hearing notice (1.1); call with H. Kim regarding same (.5). | 1.60 | 2,304.00 |
| VanLare, Jane | 58039059 | 11/2/2021 | Reviewed motion to waive requirement to file equityholder motion. | 0.20 | 288.00 |
| Kim, Hoo Ri | 58022817 | 11/2/2021 | Conferred with S. Ross regarding motion to waive requirement to file equityholder list. | 1.30 | 1,157.00 |
| Kim, Hoo Ri | 58017515 | 11/2/2021 | Reviewing consolidated creditor matrix. | 4.00 | 3,560.00 |
| Kim, Hoo Ri | 58019243 | 11/2/2021 | Reviewing publication notice. | 0.80 | 712.00 |
| Kim, Hoo Ri | 58020672 | 11/2/2021 | Reviewing UST operating requirements. | 0.10 | 89.00 |
| Kim, Hoo Ri | 58021275 | 11/2/2021 | Call with A. Medina (Posadas), G. de Prevoisin (Posadas), V. Bohon (Posadas) regarding equityholder list. | 0.20 | 178.00 |
| Kim, Hoo Ri | 58021351 | 11/2/2021 | Call with S. Ross regarding equity holder motion. | 0.10 | 89.00 |
| Kim, Hoo Ri | 58021645 | 11/2/2021 | Call with J. VanLare regarding equityholder list (.5). | 0.50 | 445.00 |
| Ross, Skyler | 58015086 | 11/2/2021 | Revised motion to redact the RSA. | 1.10 | 654.50 |
| Ross, Skyler | 58015982 | 11/2/2021 | Drafted notice of filing of the consolidated creditor and equity security holder lists. | 0.90 | 535.50 |
| Ross, Skyler | 58019116 | 11/2/2021 | Drafted emergency motion waiving equity holder filing and notice requirements. | 3.10 | 1,844.50 |
| Ross, Skyler | 58022469 | 11/2/2021 | Reviewed creditor matrix for filing. | 1.00 | 595.00 |
| Ross, Skyler | 58025418 | 11/2/2021 | Conferred with H. Kim regarding motion to waive requirement to file equityholder list. | 1.30 | 773.50 |
| Cruz Echeverria, Oriana | 58025927 | 11/2/2021 | Manage email correspondence. | 0.00 | 0.00 |
| Kim, Hoo Ri | 58016595 | 11/2/2021 | Reviewing notice of hearing for second day hearing. | 0.70 | 623.00 |
| Libberton, Samuel D. | 58033438 | 11/2/2021 | Docket retention applications filed on 11.1.21 on CourtAlert. | 0.20 | 43.00 |
| Bremer, Sabrina | 58011357 | 11/2/2021 | Draft notice of second day hearing. | 1.60 | 952.00 |
| Bremer, Sabrina | 58016546 | 11/2/2021 | Revise checklist of materials requested by US Trustee from Posadas, with attention to status update and materials provided by Posadas. | 0.50 | 297.50 |
| Bremer, Sabrina | 58019367 | 11/2/2021 | Revise notice of hearing motion with attention to additional filings to be heard at the hearing. | 0.30 | 178.50 |
| Bremer, Sabrina | 58021910 | 11/2/2021 | Prepare notice of hearing for filing. | 0.10 | 59.50 |
| Weinberg, Michael | 58016796 | 11/2/2021 | Reviewed issues related to motion to redact RSA (1.0); reviewed issues related to first day relief and consolidated creditors list motion (0.8). | 1.80 | 1,602.00 |
| Weinberg, Michael | 58027675 | 11/3/2021 | Reviewed issues related to first day operating authority, case calendar and RSA redaction motion. | 0.70 | 623.00 |
| Kim, Hoo Ri | 58026384 | 11/3/2021 | Drafting email to Shearman team regarding motion to waive equityholder list. | 0.40 | 356.00 |
| Kim, Hoo Ri | 58026846 | 11/3/2021 | Call with A. Medina (Posadas), O. Gutierrez (Posadas, Partial .5), G. de Prevoisin (Posadas) regarding UST operating requirements. | 0.40 | 356.00 |
| Kim, Hoo Ri | 58027042 | 11/3/2021 | Reviewing redacted creditor matrix. | 0.10 | 89.00 |

| Name | Number | Date | Description | Hours | Amount |
|------|--------|------|-------------|-------|--------|
| VanLare, Jane | 58039300 | 11/3/2021 | Reviewed notices regarding confirmation (.4); reviewed motion to redact the RSA (.5). | 0.90 | 1,296.00 |
| VanLare, Jane | 58039684 | 11/4/2021 | Reviewed Atop deadline/confirmation timeline (.1); call with M. Weinberg regarding motion to redact RSA (.2). | 0.30 | 432.00 |
| Ross, Skyler | 58034431 | 11/4/2021 | Drafted motion to shorten notice period with respect to the RSA redaction motion. | 2.00 | 1,190.00 |
| Ross, Skyler | 58034851 | 11/4/2021 | Drafted motion to shorten time with respect to the emergency motion to waive the requirements for filing a list of equity holders and noticing equity holders. | 0.70 | 416.50 |
| Kim, Hoo Ri | 58034473 | 11/4/2021 | Reviewing final orders for first day motions. | 1.20 | 1,068.00 |
| Weinberg, Michael | 58032202 | 11/4/2021 | Reviewed issues related to Shearman comments on RSA redaction motion (0.5); correspondence with J. VanLare regarding same (0.2); revised draft RSA redaction motion (0.5); reviewed issues related to draft motion to shorten for RSA redaction motion (0.6); revised draft motion to shorten (0.6); reviewed issues related to case calendar (0.5); reviewed issues related to authority under first day orders (0.3). | 3.20 | 2,848.00 |
| Bremer, Sabrina | 58034175 | 11/4/2021 | Revise internal Cleary case calendar with weekly updates for 11/4. | 0.20 | 119.00 |
| Bremer, Sabrina | 58038760 | 11/4/2021 | Draft email to A. Medina (Posadas) requesting addresses of banks that need to be served notice of the cash management order. | 0.10 | 59.50 |
| Jaweed, Azher | 58082935 | 11/4/2021 | Docket i) Notice of Hearing, ii) Notice of Filing the Consolidated Creditor List, and iii) Emergency Motion to Waive the Requirement of Filing a List of Equity Security Holderson internal database. | 0.10 | 21.50 |
| Bremer, Sabrina | 58042529 | 11/5/2021 | Prepare final orders for review by U.S. Trustee. | 0.50 | 297.50 |
| Libberton, Samuel D. | 58083942 | 11/5/2021 | File notice of hearing on emergency motion (.2); correspond with B. Cyr regarding same (.1). | 0.30 | 64.50 |
| Kim, Hoo Ri | 58041810 | 11/5/2021 | Revising final orders for first day motions. | 3.20 | 2,848.00 |
| Ross, Skyler | 58038415 | 11/5/2021 | Reviewed motions to shorten time. | 0.20 | 119.00 |
| Ross, Skyler | 58039812 | 11/5/2021 | Prepared final orders for submission to the U.S. Trustee. | 1.60 | 952.00 |
| Ross, Skyler | 58041553 | 11/5/2021 | Hand delivered thumb drive containing redacted and unredacted versions of the consolidated creditors matrix with the Bankruptcy Court. | 1.30 | 773.50 |
| Ross, Skyler | 58041432 | 11/5/2021 | Prepared motion to redact the RSA and related motion to shorten the notice period for filing. | 0.30 | 178.50 |
| VanLare, Jane | 58050891 | 11/5/2021 | Reviewing motions to shorten notice for several motions (.4); revised case calendar (.5); reviewed motion to redact the RSA (.1); reviewed draft final orders for first day motions (.1); call with H. Kim regarding same (.1). | 1.20 | 1,728.00 |
| Kim, Hoo Ri | 58043400 | 11/5/2021 | Reviewing notice of hearing for motion to waive equityholder list. | 0.40 | 356.00 |
| Kim, Hoo Ri | 58043515 | 11/5/2021 | Call with J. VanLare regarding final orders for first day motions. | 0.10 | 89.00 |
| Kim, Hoo Ri | 58043979 | 11/5/2021 | Reviewing combined hearing notice. | 0.30 | 267.00 |
| Kim, Hoo Ri | 58043991 | 11/5/2021 | Reviewing UST operating requirements. | 2.10 | 1,869.00 |
| Ross, Skyler | 58042306 | 11/5/2021 | Prepared motion to shorten notice with respect to the motion to waive equity holder requirements for filing. | 0.10 | 59.50 |

| | | | | | |
|---|---|---|---|---|---|
| Ross, Skyler | 58042509 | 11/5/2021 | Drafted notice of hearing of the Equity Holders Motion. | 0.60 | 357.00 |
| Cyr, Brendan J. | 58068123 | 11/5/2021 | Coordinate filing and service of notice of hearing on emergency motion to waive equity holder list requirement (.1); confer with S. Ross and S. Libberton regarding same (.1). | 0.20 | 201.00 |
| VanLare, Jane | 58052042 | 11/6/2021 | Reviewed first day orders (.1); reviewed publication notice (.1). | 0.20 | 288.00 |
| Kim, Hoo Ri | 58045282 | 11/7/2021 | Reviewing final orders for first day motions. | 0.30 | 267.00 |
| Kim, Hoo Ri | 58049378 | 11/8/2021 | Revising final orders for first day motions. | 0.50 | 445.00 |
| Ross, Skyler | 58053555 | 11/8/2021 | Drafted certificate of no objection. | 1.30 | 773.50 |
| Ross, Skyler | 58055779 | 11/8/2021 | Drafted notice of agenda for the Second Day Hearing. | 0.60 | 357.00 |
| Kim, Hoo Ri | 58053100 | 11/8/2021 | Reviewing Cleary internal case calendar. | 0.60 | 534.00 |
| Kim, Hoo Ri | 58053513 | 11/8/2021 | Reviewing UST operating requirements. | 1.00 | 890.00 |
| Kim, Hoo Ri | 58057040 | 11/8/2021 | Reviewing publication notice. | 0.10 | 89.00 |
| VanLare, Jane | 58080324 | 11/8/2021 | Reviewed back ground materials for RSA assumption rejection. | 1.00 | 1,440.00 |
| Ross, Skyler | 58050827 | 11/8/2021 | Researched chambers rules for submission of documents. | 0.40 | 238.00 |
| Bremer, Sabrina | 58049616 | 11/8/2021 | Revise internal Cleary case calendar with weekly updates for 11/8. | 0.50 | 297.50 |
| Jaweed, Azher | 58083220 | 11/8/2021 | Docket motions filed on 11/5/21 on internal system. | 0.10 | 21.50 |
| Cruz Echeverria, Oriana | 58070452 | 11/8/2021 | Organize and file email correspondence with Cleary team. | 0.00 | 0.00 |
| Bremer, Sabrina | 58060604 | 11/9/2021 | Review other Chapter 11 final insurance orders to determine whether language proposed for Grupo Posadas final insurance order by Chubb insurance counsel is standard. | 0.60 | 357.00 |
| Bremer, Sabrina | 58061509 | 11/9/2021 | Review other Chapter 11 final insurance orders for language on surety programs. | 0.10 | 59.50 |
| Bremer, Sabrina | 58062137 | 11/9/2021 | Conference with H. Kim, S. Ross, A. Medina (Posadas), O. Gutierrez (Posadas, Partial .5), G. de Prevoisin (Posadas), V. Bohon (Posadas, Partial .4) regarding preparation of documents for submission to the U.S. Trustee. | 0.70 | 416.50 |
| Bremer, Sabrina | 58062181 | 11/9/2021 | Revise UST requirements checklist based on call with Posadas. | 0.20 | 119.00 |
| Bremer, Sabrina | 58062249 | 11/9/2021 | Draft email to U.S. Trustee with an update on the status of the required information. | 0.50 | 297.50 |
| Bremer, Sabrina | 58063669 | 11/9/2021 | Draft list of corporate insiders for Grupo Posadas and Operadora del Golfo de Mexico. | 0.50 | 297.50 |
| Jaweed, Azher | 58083639 | 11/9/2021 | Docket UST objction filed on 11/8/2021. | 0.10 | 21.50 |
| Ross, Skyler | 58061801 | 11/9/2021 | Conference with H. Kim, S. Bremer, A. Medina (Posadas), O. Gutierrez (Posadas, Partial .5), G. de Prevoisin (Posadas), V. Bohon (Posadas, Partial .4) regarding preparation of documents for submission to the U.S. Trustee. | 0.70 | 416.50 |
| VanLare, Jane | 58080699 | 11/9/2021 | Reviewed draft filings for second day hearing. | 0.50 | 720.00 |
| VanLare, Jane | 58080717 | 11/9/2021 | Reviewed draft insurance order. | 0.30 | 432.00 |
| Kim, Hoo Ri | 58061350 | 11/9/2021 | Reviewing materials for UST operating guidelines. | 2.90 | 2,581.00 |
| Kim, Hoo Ri | 58061818 | 11/9/2021 | Conference with S. Bremer, S. Ross, A. Medina (Posadas), O. Gutierrez (Posadas, Partial .5), G. de | 0.70 | 623.00 |

| | | | Prevoisin (Posadas), V. Bohon (Posadas, Partial .4) regarding preparation of documents for submission to the U.S. Trustee. | | |
|---|---|---|---|---|---|
| Ross, Skyler | 58058782 | 11/9/2021 | Drafted certificate of no objection (.3) and notice of agenda for hearing (.3). | 0.60 | 357.00 |
| Kim, Hoo Ri | 58066153 | 11/10/2021 | Reviewing documents for submission under UST guidelines. | 2.50 | 2,225.00 |
| Kim, Hoo Ri | 58071014 | 11/10/2021 | Reviewing certificate of no objection for final orders. | 0.20 | 178.00 |
| VanLare, Jane | 58081178 | 11/10/2021 | Reviewed draft final orders (.4); call with US Trustee, M. Weinberg, S. Ross regarding second day hearing (.4). | 0.80 | 1,152.00 |
| Ross, Skyler | 58418208 | 11/10/2021 | Call with with US Trustee, M. Weinberg, J. VanLare regarding second day hearing. | 0.40 | 238.00 |
| Weinberg, Michael | 58069125 | 11/10/2021 | Reviewed draft certificate of no objection for relief requested for second day hearing (0.6); correspondence with J. VanLare, S. Bremer and B. Cyr re same (0.6); reviewed comments from O. Gutierrez (Posadas) on final insurance order (0.5); correspondence with J. VanLare, O. Gutierrez (Posadas), S. Arbeit (UST), G. loomis (McElroy Deutsche) and D. McGehrin (Duane Morris) re proposed revisions from Chubb on final insurance order (1.1); correspondence with Chambers regarding hearing date for motion to seal RSA (0.2). | 3.00 | 2,670.00 |
| Bremer, Sabrina | 58066384 | 11/10/2021 | Revise checklist of required information for the U.S. Trustee. | 0.50 | 297.50 |
| Bremer, Sabrina | 58066982 | 11/10/2021 | Organize required information for the U.S. Trustee. | 0.20 | 119.00 |
| Bremer, Sabrina | 58070552 | 11/10/2021 | Prepare Certificate of No Objection and related exhibits for filing. | 1.50 | 892.50 |
| Bremer, Sabrina | 58070874 | 11/10/2021 | Revise Certificate of No Objection and associated exhibits for filing. | 0.50 | 297.50 |
| Weinberg, Michael | 58418211 | 11/10/2021 | Call with US Trustee, S. Ross, J. VanLare regarding second day hearing. | 0.40 | 356.00 |
| Bremer, Sabrina | 58074572 | 11/11/2021 | Draft email to Judge S. Lane regarding proposed orders for second day hearing. | 0.50 | 297.50 |
| Bremer, Sabrina | 58074470 | 11/11/2021 | Organize proposed final orders for transmission to Judge S. Lane. | 0.30 | 178.50 |
| Libberton, Samuel D. | 58128904 | 11/11/2021 | Docket omnibus statement of no objection on CourtAlert | 0.10 | 21.50 |
| Bremer, Sabrina | 58077149 | 11/11/2021 | Prepare notice of hearing on Debtors' motion to redact the RSA for filing. | 0.10 | 59.50 |
| Bremer, Sabrina | 58072939 | 11/11/2021 | Prepare notice of hearing on Debtors motion to redact the RSA. | 0.20 | 119.00 |
| Bremer, Sabrina | 58079341 | 11/11/2021 | Research local bankruptcy rules regarding the filing of the hearing agenda. | 0.20 | 119.00 |
| Ross, Skyler | 58074243 | 11/11/2021 | Drafted reply to UST's objection to the RSA assumption motion. | 0.50 | 297.50 |
| Ross, Skyler | 58074418 | 11/11/2021 | Organized virtual appearances for Second Day Hearing. | 1.10 | 654.50 |
| Ross, Skyler | 58076632 | 11/11/2021 | Drafted notice of agenda for the Second Day Hearing. | 0.70 | 416.50 |
| Boiko, Peter | 58186084 | 11/11/2021 | E-file Omnibus Statement of No Objection in Posadas bankruptcy proceeding (.3) and confer with M. Weinberg and S. Bremer regarding same (.1). | 0.40 | 100.00 |

| Boiko, Peter | 58186172 | 11/11/2021 | Supervise e-filing of Notice of Hearing in Posadas bankruptcy proceeding (.2); confer with J. Ferro regarding same (.1). | 0.30 | 75.00 |
|---|---|---|---|---|---|
| VanLare, Jane | 58081345 | 11/11/2021 | Call with M. Weinberg regarding RSA assumption reply. | 0.20 | 288.00 |
| VanLare, Jane | 58081364 | 11/11/2021 | Reviewed draft filings regarding second day hearing (.4); revised RSA assumption reply (.9). | 1.30 | 1,872.00 |
| Kim, Hoo Ri | 58073994 | 11/11/2021 | Preparing for second day hearing. | 0.70 | 623.00 |
| Kim, Hoo Ri | 58074992 | 11/11/2021 | Reviewing proposed final orders for second day hearing. | 0.70 | 623.00 |
| Kim, Hoo Ri | 58077041 | 11/11/2021 | Reviewing notice of hearing for RSA redaction motion. | 0.30 | 267.00 |
| Kim, Hoo Ri | 58077499 | 11/11/2021 | Reviewing documents for UST operating guidelines. | 1.20 | 1,068.00 |
| Kim, Hoo Ri | 58077561 | 11/11/2021 | Reviewing notice of hearing for 11/15 hearing. | 0.50 | 445.00 |
| Ferro, Julia | 58137910 | 11/11/2021 | Docket notice of hearing on CourtAlert. | 0.10 | 21.50 |
| Ferro, Julia | 58137940 | 11/11/2021 | File Notice of Hearing on Debtors' Motion to Seal (.2), confer w/ P. Boiko and S. Bremer regarding same. (OT) (.6). | 0.80 | 172.00 |
| Ferro, Julia | 58137949 | 11/11/2021 | Prepare to file Notice of Agenda (1.5), confer w/ H. Kim regarding same (.7). | 2.20 | 473.00 |
| Ferro, Julia | 58138089 | 11/12/2021 | File Reply to UST Objection (.2), confer w/ S. Cheung and S. Ross regarding same (.2). | 0.40 | 86.00 |
| Ferro, Julia | 58138093 | 11/12/2021 | File Notice of Agenda of Matters Scheduled for Hearing on November 15, 2021 (.2), confer w/ S. Cheung and S. Ross regarding same (.2). | 0.40 | 86.00 |
| VanLare, Jane | 58110592 | 11/12/2021 | Reviewed various draft second day orders (.2); reviewed draft reply to RSA assumption motion (.3). | 0.50 | 720.00 |
| VanLare, Jane | 58110757 | 11/12/2021 | Revised the RSA Assumption reply (2); reviewed draft insurance order (.1). | 2.10 | 3,024.00 |
| Cheung, Su Y. | 58191686 | 11/12/2021 | Supervised e-filing of Reply to Limited Objection of UST to Debtors' Motion to Assume (.1); conferred with J. Ferro regarding same (.2). | 0.30 | 75.00 |
| Cheung, Su Y. | 58191704 | 11/12/2021 | Supervised e-filing of Agenda for November 15, 2021 Hearing (.1). | 0.10 | 25.00 |
| Ross, Skyler | 58083069 | 11/12/2021 | Revised notice of agenda for the Second Day Hearing. | 1.40 | 833.00 |
| Kim, Hoo Ri | 58082927 | 11/12/2021 | Reviewing notice of hearing for second day hearing. | 0.90 | 801.00 |
| Kim, Hoo Ri | 58082967 | 11/12/2021 | Correspondence with PrimeClerk regarding proof of publication. | 0.10 | 89.00 |
| Bremer, Sabrina | 58084257 | 11/12/2021 | Review transcripts of second day hearings for other Chapter 11 cases in front of Judge S. Lane. | 0.40 | 238.00 |
| Bremer, Sabrina | 58084200 | 11/12/2021 | Research transcripts second day hearings for other Chapter 11 cases in front of Judge S. Lane. | 0.30 | 178.50 |
| Weinberg, Michael | 58081890 | 11/12/2021 | Reviewed issues related to notice for second day hearing. | 0.10 | 89.00 |
| Weinberg, Michael | 58082239 | 11/12/2021 | Correspondence with S. Toub (Kekst), S. Ross and S. Bremer regarding logistics for second day hearing. | 0.20 | 178.00 |
| Weinberg, Michael | 58087526 | 11/14/2021 | Prepared for second day hearing with respect to insurance, general unsecured claims, taxes and customer programs motions. | 1.20 | 1,068.00 |
| VanLare, Jane | 58110090 | 11/14/2021 | Prepared for second day hearing. | 0.10 | 144.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kim, Hoo Ri | 58087571 | 11/14/2021 | Preparing for second day hearing with respect to cash management, wages, and supplier financing motion. | 1.40 | 1,246.00 |
| Kim, Hoo Ri | 58091838 | 11/15/2021 | Preparing for second day hearing presentation of motions. | 0.50 | 445.00 |
| Kim, Hoo Ri | 58092652 | 11/15/2021 | Attended second day hearing. | 1.00 | 890.00 |
| Ross, Skyler | 58093705 | 11/15/2021 | Prepared final orders for submission to chambers for entry. | 0.20 | 119.00 |
| Ross, Skyler | 58096138 | 11/15/2021 | Updated internal list of case deadlines. | 0.20 | 119.00 |
| Ross, Skyler | 58093570 | 11/15/2021 | Attended Second Day Hearing. | 1.00 | 595.00 |
| Kim, Hoo Ri | 58093632 | 11/15/2021 | Reviewing proposed orders. | 0.30 | 267.00 |
| Kim, Hoo Ri | 58093523 | 11/15/2021 | Reviewing notice of presentment precedent. | 0.10 | 89.00 |
| VanLare, Jane | 58109911 | 11/15/2021 | Prepared for second day hearing (2.5); attended second day hearing (1); reviewed draft revised RSA order (.3); reviewed correspondence with DD3 regarding monthly operating reports (.1). | 3.90 | 5,616.00 |
| Adubofour, Akosua | 58126154 | 11/15/2021 | Attended Second Day Hearing. | 0.00 | 0.00 |
| Cruz Echeverria, Oriana | 58103588 | 11/15/2021 | Attended Second Day Hearing. | 0.00 | 0.00 |
| Weinberg, Michael | 58088552 | 11/15/2021 | Prepared talking points for second day hearing. | 1.40 | 1,246.00 |
| Weinberg, Michael | 58093385 | 11/15/2021 | Prepared revised final orders for chambers (2.1); correspondence with S. Arbeit (UST) regarding proposed order regarding RSA assumption motion (0.1). | 2.20 | 1,958.00 |
| Bremer, Sabrina | 58093581 | 11/15/2021 | Attended Second Day hearing. | 1.00 | 595.00 |
| Bremer, Sabrina | 58094426 | 11/15/2021 | Draft cover letter to Judge S. Lane regarding submission of proposed orders. | 0.30 | 178.50 |
| Weinberg, Michael | 58101044 | 11/16/2021 | Revised proposed RSA assumption order to address comments from the UST and Ad Hoc Group (0.9); correspondence with J. VanLare, S. Arbeit (UST) and J. Wishnew (Shearman) re same (0.6). | 1.50 | 1,335.00 |
| Weinberg, Michael | 58108723 | 11/17/2021 | Reviewed reporting requirements for the monthly operating reports under the UST instructions and region 2 operating guidelines (0.5); correspondence with J. VanLare regarding same (0.1). | 0.50 | 445.00 |
| Libberton, Samuel D. | 58151305 | 11/17/2021 | Correspond with S. Cheung, D. Rupa (Veritext) regarding receipt of transcripts. | 0.20 | 43.00 |
| Libberton, Samuel D. | 58151420 | 11/17/2021 | Docketing in CourtAlert. | 0.10 | 21.50 |
| Cardoza Vidal, Carla | 58107652 | 11/17/2021 | Call with J. VanLare, M. Weinberg, H. Kim; O. Gutierrez (Posadas), G. De Prevoisin (Posadas), V. Bonhon (Posadas), R. Paiva (Posadas); S. Toub (Kekst), L. Cohen (Kekst), R. Lovern (Kekst) regarding plan confirmation timeline. | 0.60 | 357.00 |
| Adubofour, Akosua | 58126102 | 11/17/2021 | Prepared full and condensed transcripts and distributed to team per H. Kim. | 0.30 | 97.50 |
| Weinberg, Michael | 58107643 | 11/17/2021 | Call with CGSH, Posadas and Kekst teams to discuss UST comments to plan, authority under first day orders and timing of plan effective date. | 0.60 | 534.00 |
| Kim, Hoo Ri | 58107653 | 11/17/2021 | Call with J. VanLare, M. Weinberg, C. Cardoza Vidal; O. Gutierrez (Posadas), G. De Prevoisin (Posadas), V. Bonhon (Posadas); S. Toub (Kekst), L. Cohen (Kekst), R. Lovern (Kekst) regarding plan confirmation timeline. | 0.60 | 534.00 |

| Kim, Hoo Ri | 58108731 | 11/17/2021 | Reviewing requirements under UST operating guidelines. | 1.00 | 890.00 |
|---|---|---|---|---|---|
| Ross, Skyler | 58109758 | 11/17/2021 | Coordinated entry of Orders with Judge S. Lane's chambers. | 0.10 | 59.50 |
| VanLare, Jane | 58114913 | 11/17/2021 | Call with M. Weinberg, H. Kim, S. Bremer, S. Ross, O. Gutierrez (Posadas), S. Toub, and others regarding confirmation timeline and documents (.6); reviewed correspondence from M. Weinberg regarding monthly operating reports (.2). | 0.80 | 1,152.00 |
| VanLare, Jane | 58114926 | 11/17/2021 | Reviewed email from H. Kim regarding bank statements. | 0.10 | 144.00 |
| Kim, Hoo Ri | 58114799 | 11/18/2021 | Reviewing final orders for first day motions. | 0.50 | 445.00 |
| Weinberg, Michael | 58114888 | 11/18/2021 | Reviewed issues related to orders granted at second day hearing. | 0.50 | 445.00 |
| Weinberg, Michael | 58117034 | 11/18/2021 | Correspondence with G. de Prevoisin (Posadas) on questions regarding authority under general unsecured claims order. | 0.10 | 89.00 |
| Adubofour, Akosua | 58126070 | 11/18/2021 | Managed various orders entered on November 17 and distribute amongst team per H. Kim. | 0.30 | 97.50 |
| Libberton, Samuel D. | 58151905 | 11/18/2021 | Forward transcript invoices to L. Carrasquillo. | 0.10 | 21.50 |
| Libberton, Samuel D. | 58166502 | 11/19/2021 | Docket DD3 and Ritch Mueller retention applications and orders on first day motions in CourtAlert. | 0.80 | 172.00 |
| Bremer, Sabrina | 58134122 | 11/22/2021 | Revise internal Cleary case calendar with weekly updates for 11/22. | 0.30 | 178.50 |
| Libberton, Samuel D. | 58190257 | 11/30/2021 | Filing Notice of Translations (.1), correspond with B. Cyr regarding same (.2). | 0.30 | 64.50 |
| Weinberg, Michael | 58181114 | 11/30/2021 | Reviewed draft payment report prepared pursuant to general unsecured claims order (0.3); correspondence with G. De Prevoisin (Posadas) regarding same (0.1); correspondence with J. VanLare regarding same (0.1); correspondence with H. Kim regarding same (0.1); correspondence with S. Arbeit (UST) regarding same (0.1). | 0.70 | 623.00 |
| Kim, Hoo Ri | 58178783 | 11/30/2021 | Reviewing requirements for monthly operating report. | 0.90 | 801.00 |
| Kim, Hoo Ri | 58179157 | 11/30/2021 | Reviewing supplier financing order. | 0.10 | 89.00 |
| Ross, Skyler | 58176425 | 11/30/2021 | Reviewed deadlines for case administration matters. | 0.10 | 59.50 |
| VanLare, Jane | 58191709 | 11/30/2021 | Reviewed draft email to US Trustee regarding vendor payments. | 0.30 | 432.00 |
| Cyr, Brendan J. | 58192931 | 11/30/2021 | Coordinate filing and service of amended Chapter 11 plan and related filings (.1); confer with M. Weinberg, H. Kim, and J. Ferro regarding same (.5). | 0.60 | 603.00 |
| VanLare, Jane | 58197756 | 12/1/2021 | Reviewed email from Oracle's counsel (.1). | 0.10 | 144.00 |
| Weinberg, Michael | 58194298 | 12/1/2021 | Reviewed questions from Posadas team on monthly operating report for October. | 0.20 | 178.00 |
| Weinberg, Michael | 58198337 | 12/2/2021 | Reviewed issues related to Posadas questions on monthly operating reports. | 0.30 | 267.00 |
| Bremer, Sabrina | 58196713 | 12/2/2021 | Draft email to G. de Prevoisin (Grupo Posadas) answering his questions about the monthly operating reports. | 0.80 | 476.00 |
| VanLare, Jane | 58210445 | 12/2/2021 | Reviewed correspondence from M. Weinberg to Posadas regarding monthly operating reports. | 0.20 | 288.00 |
| Ross, Skyler | 58206143 | 12/3/2021 | Coordinated service of confirmation filings. | 0.20 | 119.00 |

| Name | ID | Date | Description | Hours | Amount |
|---|---|---|---|---|---|
| Boiko, Peter | 58322336 | 12/3/2021 | E-file confirmation brief and DD# declaration in Posadas Bankruptcy Proceeding. | 0.60 | 150.00 |
| Repond, Jessica C. | 58483251 | 12/3/2021 | Call with C. Wallance, Ritch Mueller and J. Alvarez (DD3) regarding collateral perfection timing. | 0.80 | 804.00 |
| Ross, Skyler | 58207939 | 12/4/2021 | Prepared confirmation binder for J. VanLare. | 0.70 | 416.50 |
| Ross, Skyler | 58212575 | 12/6/2021 | Drafted confirmation hearing agenda. | 1.80 | 1,071.00 |
| Ross, Skyler | 58212529 | 12/6/2021 | Coordinated registration for the confirmation hearing. | 0.90 | 535.50 |
| Ross, Skyler | 58213014 | 12/6/2021 | Coordinated binder production. | 0.30 | 178.50 |
| Cyr, Brendan J. | 58236941 | 12/6/2021 | Coordinate filing and service of amended plan supplement (.2), proposed order approving plan and disclosure statement (.1), and hearing agenda (.1); confer with M. Weinberg, S. Ross, A. Jaweed, and S. Libberton regarding same (.1). | 0.50 | 502.50 |
| Kim, Hoo Ri | 58218135 | 12/6/2021 | Reviewing correspondence re: scheduling for hearing | 0.40 | 356.00 |
| Libberton, Samuel D. | 58238659 | 12/6/2021 | File proposed confirmation order (.2), correspond w/ B. Cyr re: same (.1). | 0.30 | 64.50 |
| Libberton, Samuel D. | 58238666 | 12/6/2021 | File notice of agenda for confirmation hearing (.3), correspond w/ B. Cyr re: same (.2). (OT). | 0.50 | 107.50 |
| Weinberg, Michael | 58215306 | 12/6/2021 | Reviewed issues related to hearing logistics for confirmation hearing. | 0.20 | 178.00 |
| Cruz Echeverria, Oriana | 58247564 | 12/6/2021 | Create index and stage folder for binder for J. VanLare per S. Ross. | 0.90 | 292.50 |
| Cruz Echeverria, Oriana | 58247566 | 12/6/2021 | Correspondence with Duplicating to ensure delivery and printing of binder. | 0.30 | 97.50 |
| Cruz Echeverria, Oriana | 58247658 | 12/6/2021 | Send updated binder for J. VanLare per S. Ross. | 0.30 | 97.50 |
| Jaweed, Azher | 58299665 | 12/6/2021 | ECF Filing of Statement. | 0.50 | 107.50 |
| Libberton, Samuel D. | 58245826 | 12/7/2021 | Docket amended plan supplement (.1), proposed order approving plan and disclosure statement (.1), and hearing agenda (.1) on Court Alert. | 0.30 | 64.50 |
| Ross, Skyler | 58224068 | 12/7/2021 | Coordinated hearing registration. | 0.30 | 178.50 |
| Ross, Skyler | 58244546 | 12/10/2021 | Coordinated service of documents. | 0.10 | 59.50 |
| Weinberg, Michael | 58255985 | 12/13/2021 | Provided comments on draft notice of effective date (0.5); correspondence with S. Bremer re same (0.2); reviewed issues regarding GUC payment matrix (0.3); correspondence with J. VanLare re same (0.1); reviewed draft disbursing agent agreement with Prime Clerk (0.2); correspondence with J. VanLare and S. Bremer re same (0.2); reviewed issues related to professional fee escrow account (0.3); correspondence with O. Guttierez (Posadas) re same (0.1); reviewed issues related to distribution of new notes under plan (0.3); correspondence with H. Kim re same (0.1). | 2.30 | 2,047.00 |
| Cruz Echeverria, Oriana | 58287311 | 12/13/2021 | Manage Cleary team email correspondence | 0.00 | 0.00 |
| Libberton, Samuel D. | 58282215 | 12/13/2021 | Correspond w/ S. Cheung, L. Carrasquillo, and court reporter re: payment for first day hearings in Grupo Posadas. | 0.20 | 43.00 |
| Bremer, Sabrina | 58263746 | 12/14/2021 | Revise team calendar with updated deadlines. | 0.40 | 238.00 |
| Ross, Skyler | 58264869 | 12/14/2021 | Coordinated payment of professional fees. | 0.10 | 59.50 |
| Kim, Hoo Ri | 58266840 | 12/14/2021 | Reviewing monthly operating reports | 3.00 | 2,670.00 |
| VanLare, Jane | 58302808 | 12/14/2021 | Reviewed e-mail from M. Weinberg re: GUC transfers. (.1). | 0.10 | 144.00 |

| Kim, Hoo Ri | 58274390 | 12/15/2021 | Reviewing monthly operating reports | 3.00 | 2,670.00 |
|---|---|---|---|---|---|
| Boiko, Peter | 58328371 | 12/15/2021 | Supervise e-filing of i) Notice of (I) Entry of Order Approving Disclosure Statement and ii) 4 Chapter 11 Monthly Operating Reports in the Posadas Bankruptcy Proceedings. | 0.90 | 225.00 |
| VanLare, Jane | 58283893 | 12/15/2021 | Reviewed draft MORs. | 0.50 | 720.00 |
| Jaweed, Azher | 58314720 | 12/15/2021 | ECF Filing Notice of Entry of Order Approving Disclosure Statement.  (OT). | 3.10 | 666.50 |
| | | | Matter Totals | 282.80 | 228,637.50 |

**MATTER: 21372.008 – CASH MANAGEMENT**

| Timekeeper | ID | Work Date | Time Description | Bill Hours | Bill Amount |
|---|---|---|---|---|---|
| VanLare, Jane | 57997482 | 10/26/2021 | Revised cash management motion (.5). | 0.50 | 720.00 |
| Bremer, Sabrina | 57979431 | 10/27/2021 | Revise proposed interim cash management order for submission to chambers. | 0.40 | 238.00 |
| Kim, Hoo Ri | 58011545 | 11/1/2021 | Reviewing interim cash management order. | 0.30 | 267.00 |
| Kim, Hoo Ri | 58015378 | 11/2/2021 | Reviewing cash management interim order. | 0.60 | 534.00 |
| Kim, Hoo Ri | 58021209 | 11/2/2021 | Call with J. Nadkarni (US Trustee's office) regarding cash management order. | 0.20 | 178.00 |
| Kim, Hoo Ri | 58027635 | 11/3/2021 | Reviewing interim cash management order. | 0.70 | 623.00 |
| Kim, Hoo Ri | 58032934 | 11/4/2021 | Drafting email for chambers for motion to waive filing equityholder list. | 0.30 | 267.00 |
| Kim, Hoo Ri | 58033249 | 11/4/2021 | Drafting motion to shorten notice period for motion to waive equityholder list. | 2.50 | 2,225.00 |
| Bremer, Sabrina | 58034568 | 11/4/2021 | Review Prime Clerk affidavit of service to check service of cash management motion to all necessary parties. | 0.30 | 178.50 |
| VanLare, Jane | 58051989 | 11/7/2021 | Reviewed draft final cash management order. | 0.10 | 144.00 |
| Bremer, Sabrina | 58049499 | 11/8/2021 | Prepare second interim cash management order for filing. | 0.10 | 59.50 |
| Kim, Hoo Ri | 58070409 | 11/10/2021 | Revising final cash management motion. | 0.10 | 89.00 |
| Kim, Hoo Ri | 58096495 | 11/15/2021 | Reviewing bank statements. | 0.10 | 89.00 |
| Kim, Hoo Ri | 58199567 | 12/2/2021 | Reviewing questions from client regarding investments under cash management order. | 0.50 | 445.00 |
| Kim, Hoo Ri | 58230234 | 12/8/2021 | Revising final cash management order | 2.60 | 2,314.00 |
| Bremer, Sabrina | 58231180 | 12/8/2021 | Revise email to chambers of Judge S. Lane with attention to edits from H. Kim regarding cash management motion. | 0.30 | 178.50 |
| VanLare, Jane | 58238812 | 12/8/2021 | Reviewed draft final cash management order. | 0.20 | 288.00 |
| VanLare, Jane | 58244449 | 12/9/2021 | Correspondence with H. Kim re cash management order | 0.10 | 144.00 |
| Kim, Hoo Ri | 58235458 | 12/9/2021 | Revising final cash management order | 0.60 | 534.00 |
| | | | Matter Totals | 10.50 | 9,515.50 |

**MATTER: 21372.010 – EMPLOYEE MATTERS**

| Timekeeper | ID | Work Date | Time Description | Bill Hours | Bill Amount |
|---|---|---|---|---|---|
| VanLare, Jane | 57997538 | 10/26/2021 | Reviewed draft employees motion. | 0.50 | 720.00 |
| Kim, Hoo Ri | 58062945 | 11/3/2021 | Reviewing interim wages order. | 1.00 | 890.00 |
| Kim, Hoo Ri | 58042429 | 11/5/2021 | Revising final wages order. | 0.60 | 534.00 |
| Kim, Hoo Ri | 58044481 | 11/6/2021 | Revising final wages order per US Trustee comments. | 0.60 | 534.00 |
| Kim, Hoo Ri | 58061018 | 11/9/2021 | Revising final wages order per comments from Shearman. | 1.00 | 890.00 |
| Bremer, Sabrina | 58070071 | 11/10/2021 | Revise proposed final wages order with attention to comments from Shearman. | 0.20 | 119.00 |
| Kim, Hoo Ri | 58070019 | 11/10/2021 | Further revising final wages order per comments from Shearman. | 0.50 | 445.00 |
| Kim, Hoo Ri | 58103595 | 11/16/2021 | Reviewing final wages order for court submission. | 0.60 | 534.00 |
| | | | Matter Totals | 5.00 | 4,666.00 |

## MATTER: 21372.013 – PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| Timekeeper | ID | Work Date | Time Description | Bill Hours | Bill Amount |
|---|---|---|---|---|---|
| VanLare, Jane | 57997477 | 10/26/2021 | Call with M. Weinberg regarding revised disclosure statement exhibits (.2). | 0.20 | 288.00 |
| Weinberg, Michael | 58417371 | 10/26/2021 | Call with J. VanLare regarding revised disclosure statement exhibits. | 0.20 | 178.00 |
| VanLare, Jane | 58031608 | 10/27/2021 | Reviewed proposed plan confirmation timeline. | 0.10 | 144.00 |
| VanLare, Jane | 58031936 | 10/28/2021 | Created confirmation hearing and effective date timeline. | 0.90 | 1,296.00 |
| Weinberg, Michael | 58007741 | 11/1/2021 | Reviewed UST comments on the chapter 11 plan. | 0.30 | 267.00 |
| Ross, Skyler | 58017236 | 11/2/2021 | Revised Chapter 11 plan to incorporate comments from the U.S. Trustee. | 1.00 | 595.00 |
| Ross, Skyler | 58025487 | 11/3/2021 | Revised chapter 11 plan in response to comments from the U.S. Trustee. | 2.30 | 1,368.50 |
| Kim, Hoo Ri | 58033619 | 11/4/2021 | Revising ATOP notice. | 0.30 | 267.00 |
| Kim, Hoo Ri | 58037039 | 11/4/2021 | Drafting notice of ATOP event. | 2.10 | 1,869.00 |
| Kim, Hoo Ri | 58041990 | 11/5/2021 | Revising notice of ATOP event. | 0.70 | 623.00 |
| VanLare, Jane | 58050907 | 11/5/2021 | Reviewed ATOP notice. | 0.50 | 720.00 |
| VanLare, Jane | 58080326 | 11/8/2021 | Reviewed ATOP notice. | 0.10 | 144.00 |
| Wallance, Carina S. | 58416945 | 11/8/2021 | Review and comment to notice to ATOP event (0.50). | 0.50 | 547.50 |
| Kim, Hoo Ri | 58050877 | 11/8/2021 | Revising ATOP notice. | 1.80 | 1,602.00 |
| Kim, Hoo Ri | 58055213 | 11/8/2021 | Reviewing questions from client regarding payments for new notes guarantees. | 0.20 | 178.00 |
| Kim, Hoo Ri | 58059233 | 11/9/2021 | Reviewing ATOP notice. | 0.30 | 267.00 |
| Weinberg, Michael | 58067735 | 11/10/2021 | Reviewed issues related to draft amended corporate governance documents. | 0.90 | 801.00 |
| Weinberg, Michael | 58069117 | 11/10/2021 | Call with S. Bremer to discuss drafting of Confirmation Order. | 0.20 | 178.00 |
| Bremer, Sabrina | 58069158 | 11/10/2021 | Call with M. Weinberg to discuss drafting of Confirmation Order. | 0.20 | 119.00 |
| Kim, Hoo Ri | 58070470 | 11/10/2021 | Reviewing distribution mechanics under ATOP Notice. | 1.10 | 979.00 |
| Weinberg, Michael | 58076109 | 11/11/2021 | Correspondence with O. Gutierrez (Posadas) and J. VanLare regarding amending debtor bylaws. | 0.30 | 267.00 |
| Kim, Hoo Ri | 58080914 | 11/12/2021 | Reviewing confirmation brief. | 0.40 | 356.00 |
| Kim, Hoo Ri | 58082996 | 11/12/2021 | Reviewing distribution mechanics under ATOP notice. | 0.10 | 89.00 |
| Kim, Hoo Ri | 58095771 | 11/15/2021 | Reviewing declarations in support of confirmation. | 1.10 | 979.00 |
| Kim, Hoo Ri | 58095989 | 11/15/2021 | Call with S. Ross regarding confirmation brief and supporting materials. | 0.30 | 267.00 |
| Kim, Hoo Ri | 58096469 | 11/15/2021 | Reviewing ATOP notice regarding distributions. | 0.70 | 623.00 |
| Ross, Skyler | 58096099 | 11/15/2021 | Call with H. Kim regarding confirmation brief and supporting materials. | 0.30 | 178.50 |
| Ross, Skyler | 58102485 | 11/16/2021 | Scheduled meeting with the U.S. Trustee's office regarding comments to the proposed chapter 11 plan. | 0.10 | 59.50 |
| Ross, Skyler | 58100261 | 11/16/2021 | Reviewed Grupo Posadas's confirmation declaration. | 3.10 | 1,844.50 |

| Ross, Skyler | 58102951 | 11/16/2021 | Reviewed DD3's confirmation declaration. | 1.10 | 654.50 |
|---|---|---|---|---|---|
| VanLare, Jane | 58111692 | 11/16/2021 | Correspondence with the UST regarding RSA motion and plan comments (.5); reviewed draft plan supplement exhibit (.1). | 0.60 | 864.00 |
| Weinberg, Michael | 58100587 | 11/16/2021 | Call with S. Bremer regarding the confirmation order. | 0.30 | 267.00 |
| Weinberg, Michael | 58101032 | 11/16/2021 | Reviewed issues related to UST comments to chapter 11 plan. | 1.00 | 890.00 |
| Kim, Hoo Ri | 58101145 | 11/16/2021 | Reviewing mechanics of ATOP distributions. | 0.70 | 623.00 |
| Kim, Hoo Ri | 58102811 | 11/16/2021 | Reviewing draft of plan supplement. | 1.10 | 979.00 |
| Kim, Hoo Ri | 58104407 | 11/16/2021 | Reviewing DD3 declaration in support of confirmation. | 0.50 | 445.00 |
| Bremer, Sabrina | 58099080 | 11/16/2021 | Draft confirmation order. | 2.20 | 1,309.00 |
| Bremer, Sabrina | 58100842 | 11/16/2021 | Call with M. Weinberg regarding the confirmation order. | 0.30 | 178.50 |
| Bremer, Sabrina | 58107236 | 11/17/2021 | Draft confirmation order. | 4.60 | 2,737.00 |
| Bremer, Sabrina | 58111281 | 11/17/2021 | Call with J. VanLare, M. Weinberg, H. Kim, S. Ross, S. Arbeit (UST), A. Wells (UST), and T. Tiantian (UST) regarding UST comments on the Plan. | 0.40 | 238.00 |
| Kim, Hoo Ri | 58109446 | 11/17/2021 | Call with J. VanLare, M. Weinberg, S. Ross, S. Bremer, S. Arbeit (UST), A. Wells (UST), and T. Tiantian (UST) regarding UST comments on the Plan (.4). | 0.40 | 356.00 |
| Kim, Hoo Ri | 58110563 | 11/17/2021 | Reviewing plan supplement notice. | 0.40 | 356.00 |
| Kim, Hoo Ri | 58111106 | 11/17/2021 | Reviewing Barrera declaration for confirmation. | 1.10 | 979.00 |
| Weinberg, Michael | 58110637 | 11/17/2021 | Call with J. VanLare, H. Kim, S. Ross, S. Bremer, S. Arbeit (UST), A. Wells (UST), and T. Tiantian (UST) regarding UST comments on the Plan. | 0.40 | 356.00 |
| Ross, Skyler | 58108250 | 11/17/2021 | Prepared notice of amended plan. | 0.70 | 416.50 |
| Ross, Skyler | 58109411 | 11/17/2021 | Call with J. VanLare, M. Weinberg, H. Kim, S. Bremer, S. Arbeit (UST), A. Wells (UST), and T. Tiantian (UST) regarding UST comments on the Plan. | 0.40 | 238.00 |
| Ross, Skyler | 58107162 | 11/17/2021 | Reviewed confirmation declarations. | 0.10 | 59.50 |
| Weinberg, Michael | 58108745 | 11/17/2021 | Revised Posadas plan based on comments from the UST (0.8); correspondence with J. VanLare regarding same (0.2). | 1.00 | 890.00 |
| VanLare, Jane | 58114916 | 11/17/2021 | Reviewed draft markup of the plan (.5); Call with M. Weinberg, H. Kim, S. Ross, S. Bremer, S. Arbeit (UST), A. Wells (UST), and T. Tiantian (UST) regarding UST comments on the Plan (.4). | 0.90 | 1,296.00 |
| VanLare, Jane | 58122101 | 11/18/2021 | Reviewed draft notice of filing the Plan supplement (.1); reviewed comments to the plan (.1). | 0.20 | 288.00 |
| Ross, Skyler | 58117489 | 11/18/2021 | Corresponded with J. VanLare regarding Notice of Plan Supplement. | 0.10 | 59.50 |
| Ross, Skyler | 58120764 | 11/18/2021 | Drafted confirmation brief. | 0.60 | 357.00 |
| Ross, Skyler | 58114523 | 11/18/2021 | Revised notice of plan supplement. | 0.30 | 178.50 |
| Ross, Skyler | 58116145 | 11/18/2021 | Drafted confirmation brief. | 0.30 | 178.50 |
| Ross, Skyler | 58116440 | 11/18/2021 | Reviewed list of directors and officers of the reorganized debtors for Plan Supplement. | 0.10 | 59.50 |
| Weinberg, Michael | 58116149 | 11/18/2021 | Reviewed draft confirmation order. | 1.20 | 1,068.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kim, Hoo Ri | 58115161 | 11/18/2021 | Reviewing notice of plan supplement. | 0.60 | 534.00 |
| Kim, Hoo Ri | 58115242 | 11/18/2021 | Reviewing distribution mechanics for new notes. | 4.30 | 3,827.00 |
| Kim, Hoo Ri | 58115716 | 11/18/2021 | Reviewing proposed amendments to plan. | 0.20 | 178.00 |
| Kim, Hoo Ri | 58115934 | 11/18/2021 | Reviewing confirmation brief. | 0.50 | 445.00 |
| Bremer, Sabrina | 58115503 | 11/18/2021 | Draft confirmation order. | 2.80 | 1,666.00 |
| Kim, Hoo Ri | 58124770 | 11/19/2021 | Reviewing comments from UST to plan. | 0.10 | 89.00 |
| Kim, Hoo Ri | 58124851 | 11/19/2021 | Revising Barrera declaration in support of confirmation. | 4.60 | 4,094.00 |
| Kim, Hoo Ri | 58125915 | 11/19/2021 | Call with S. Ross regarding confirmation declarations and brief. | 0.20 | 178.00 |
| Kim, Hoo Ri | 58122010 | 11/19/2021 | Revising notice of plan supplement. | 0.90 | 801.00 |
| Kim, Hoo Ri | 58122080 | 11/19/2021 | Reviewing distribution mechanics for new notes. | 0.90 | 801.00 |
| Weinberg, Michael | 58121128 | 11/19/2021 | Reviewed issues related to the UST comments on the plan release provision. | 0.30 | 267.00 |
| Ross, Skyler | 58120832 | 11/19/2021 | Reviewed Plan Supplement requirements. | 0.30 | 178.50 |
| Ross, Skyler | 58122770 | 11/19/2021 | Revised plan supplement. | 0.30 | 178.50 |
| Ross, Skyler | 58122912 | 11/19/2021 | Corresponded with J. VanLare regarding contents of Plan Supplement. | 0.20 | 119.00 |
| Ross, Skyler | 58123094 | 11/19/2021 | Prepared Plan Supplement for filing. | 0.30 | 178.50 |
| Ross, Skyler | 58123199 | 11/19/2021 | Drafted confirmation brief. | 4.00 | 2,380.00 |
| Ross, Skyler | 58125913 | 11/19/2021 | Call with H. Kim regarding confirmation declarations and brief. | 0.20 | 119.00 |
| Ross, Skyler | 58125949 | 11/19/2021 | Reviewed confirmation declarations. | 0.10 | 59.50 |
| Ross, Skyler | 58126635 | 11/20/2021 | Drafted confirmation brief. | 1.40 | 833.00 |
| VanLare, Jane | 58170214 | 11/20/2021 | Reviewed draft plan supplement (.1); Email to R. Cooper and J. Juantorena regarding closing (.3). | 0.40 | 576.00 |
| Kim, Hoo Ri | 58127860 | 11/21/2021 | Reviewing plan regarding notes issuance mechanics. | 0.40 | 356.00 |
| Kim, Hoo Ri | 58127912 | 11/21/2021 | Revising confirmation brief. | 3.50 | 3,115.00 |
| Kim, Hoo Ri | 58133090 | 11/22/2021 | Reviewing distribution mechanics for new notes. | 0.10 | 89.00 |
| Kim, Hoo Ri | 58133497 | 11/22/2021 | Revising draft of confirmation brief (2); Reviewing release and exculpation section of confirmation brief (1.5); Reviewing comments to confirmation brief from S. Ross (1); Reviewing disclosure requirements for corporate governance documents for compliance with section 1123(a)(6) (1); Drafting list of internal follow up items for confirmation brief (.4). | 5.90 | 5,251.00 |
| Kim, Hoo Ri | 58134696 | 11/22/2021 | Reviewing issue regarding indenture trustee fees. | 0.60 | 534.00 |
| Kim, Hoo Ri | 58136348 | 11/22/2021 | Revising notice of plan supplement. | 0.30 | 267.00 |
| Kim, Hoo Ri | 58138918 | 11/22/2021 | Reviewing proposed amendments to plan. | 0.90 | 801.00 |
| VanLare, Jane | 58170132 | 11/22/2021 | Reviewed plan amendments (.2); call with M. Weinberg regarding same (.4). | 0.60 | 864.00 |
| Ross, Skyler | 58136980 | 11/22/2021 | Corresponded with J. VanLare, S. Bremer, H. Kim, M. Weinberg, J. Mezei (Shearman), J. Wishnew (Shearman), J. Moss (Shearman), and M. Shapiro (Shearman) regarding notice of plan supplement. | 0.20 | 119.00 |
| Ross, Skyler | 58138905 | 11/22/2021 | Researched confirmation briefs in prior cases. | 0.70 | 416.50 |
| Weinberg, Michael | 58129938 | 11/22/2021 | Revised draft confirmation order. | 3.10 | 2,759.00 |

| Weinberg, Michael | 58133717 | 11/22/2021 | Correspondence with J. VanLare, R. Vyskocil (Prime Clerk), J. Wishnew (Shearman), and P. Mijares (Mijares) regarding amended plan based on UST comments (1.2); correspondence with J. VanLare and H. Kim regarding treatment of indenture trustee fees under the amended plan (0.4); reviewed comments from Chubb insurance on proposed confirmation order (0.3). | 1.90 | 1,691.00 |
| Weinberg, Michael | 58417388 | 11/22/2021 | Call with J. VanLare regarding plan amendments. | 0.30 | 267.00 |
| Weinberg, Michael | 58211602 | 11/23/2021 | Call with J. VanLare to discuss Chubb comments to proposed confirmation order. | 0.40 | 356.00 |
| VanLare, Jane | 58172160 | 11/23/2021 | Reviewed bylaws amendment (0.1) and proposed plan amendments (0.1). | 0.20 | 288.00 |
| Cheung, Su Y. | 58192140 | 11/23/2021 | Circulated Plan Supplements from ExGen and Tidewater bankruptcies to H. Kim. | 0.10 | 25.00 |
| Cheung, Su Y. | 58192194 | 11/23/2021 | Supervised e-filing of Plan Supplement (.1); conferred with S. Libberton regarding same (.1). | 0.20 | 50.00 |
| VanLare, Jane | 58417393 | 11/23/2021 | Call with M. Weinberg to discuss Chubb comments to proposed confirmation order. | 0.40 | 576.00 |
| Libberton, Samuel D. | 58166969 | 11/23/2021 | File Supplement to Plan, correspond with S. Cheung regarding same. | 0.40 | 86.00 |
| Ross, Skyler | 58142183 | 11/23/2021 | Revised confirmation brief. | 1.30 | 773.50 |
| Ross, Skyler | 58143131 | 11/23/2021 | Prepared Plan Supplement for filing. | 1.50 | 892.50 |
| Ross, Skyler | 58143992 | 11/23/2021 | Reviewed confirmation briefs from prior cases. | 0.30 | 178.50 |
| Ross, Skyler | 58145287 | 11/23/2021 | Corresponded with PrimeClerk regarding service of the plan supplement. | 0.10 | 59.50 |
| VanLare, Jane | 58170005 | 11/23/2021 | Reviewed plan supplement (.5); drafted response to US Trustee (.4); reviewed draft DD3 confirmation declaration (.3). | 1.20 | 1,728.00 |
| Weinberg, Michael | 58145368 | 11/23/2021 | Revised draft proposed confirmation order (0.4); correspondence with J. VanLare and S. Bremer re same (0.3); reviewed issues related to draft plan supplement (0.5); reviewed comments from the UST and Ad Hoc Group on the amended plan (0.5). | 1.70 | 1,513.00 |
| Weinberg, Michael | 58139602 | 11/23/2021 | Revised draft confirmation order (3.4); reviewed comments from S. Bremer regarding same (0.5); correspondence with J. VanLare and S. Bremer regarding same (0.3). | 4.20 | 3,738.00 |
| Kim, Hoo Ri | 58141388 | 11/23/2021 | Revising notice of plan supplement. | 3.30 | 2,937.00 |
| Kim, Hoo Ri | 58143253 | 11/23/2021 | Revising confirmation brief. | 4.30 | 3,827.00 |
| Kim, Hoo Ri | 58145853 | 11/23/2021 | Reviewing proposed amendments to plan. | 0.20 | 178.00 |
| Bremer, Sabrina | 58143195 | 11/23/2021 | Review M. Weinberg comments to draft confirmation order. | 0.40 | 238.00 |
| Bremer, Sabrina | 58144028 | 11/23/2021 | Revise draft confirmation order with attention to M. Weinberg comments. | 4.20 | 2,499.00 |
| Adubofour, Akosua | 58171491 | 11/23/2021 | Reformatted New Notes Indenture document for plan supplement per H. Kim and S. Ross. | 0.40 | 130.00 |
| Kim, Hoo Ri | 58149195 | 11/24/2021 | Revising DD3 declaration in support of confirmation. | 1.30 | 1,157.00 |
| Kim, Hoo Ri | 58149355 | 11/24/2021 | Follow up correspondence with Prime Clerk regarding proof of publication. | 1.10 | 979.00 |
| Kim, Hoo Ri | 58150701 | 11/24/2021 | Reviewing new notes distribution mechanics. | 0.20 | 178.00 |
| Kim, Hoo Ri | 58151527 | 11/24/2021 | Reviewing opt in form notice. | 0.20 | 178.00 |

| Kim, Hoo Ri | 58151941 | 11/24/2021 | Reviewing amendments to plan. | 0.10 | 89.00 |
|---|---|---|---|---|---|
| Kim, Hoo Ri | 58152233 | 11/24/2021 | Reviewing issues regarding indenture trustee fees. | 1.50 | 1,335.00 |
| Kim, Hoo Ri | 58152907 | 11/24/2021 | Reviewing confirmation brief. | 0.50 | 445.00 |
| Weinberg, Michael | 58148184 | 11/24/2021 | Corrrespondence with J. VanLare, S. Arbeit (UST), O. Gutierrez (Posadas), J. Wishnew (Shearman) and P. Mijares (Mijares) regarding UST questions on draft amended plan (1.7); revised amended plan to address UST comments (0.5). | 2.20 | 1,958.00 |
| Weinberg, Michael | 58149006 | 11/24/2021 | Reviewed comments from Chubb on proposed confirmation order (1.5); correspondence with J. VanLare re same (0.3). | 1.80 | 1,602.00 |
| Ross, Skyler | 58150005 | 11/24/2021 | Reviewed DD3 confirmation declaration. | 0.60 | 357.00 |
| Weinberg, Michael | 58151660 | 11/24/2021 | Call with J. VanLare, S. Arbeit (UST) (partial .2), T. Tiantian (UST) (partial .2) and A. Wells (UST) (partial .2). | 0.40 | 356.00 |
| VanLare, Jane | 58172180 | 11/24/2021 | Reviewed comments to the plan from the US Trustee and Shearman and Sterling (.5); call with M. Weinberg, S. Arbeit (UST) (partial .2), T. Tiantian (UST) (partial .2) and A. Wells (UST) (partial .2). | 0.90 | 1,296.00 |
| Weinberg, Michael | 58158753 | 11/26/2021 | Correspondence with O. Gutierrez (Posadas) regarding revised chapter 11 plan (0.1); correspondence with S. Arbeit (UST) regarding same (0.2); correspondence with J. Wishnew (Shearman) regarding same (0.1). | 0.40 | 356.00 |
| VanLare, Jane | 58169620 | 11/28/2021 | Reviewed plan amendments. | 0.20 | 288.00 |
| VanLare, Jane | 58180805 | 11/29/2021 | Reviewed comments to plan and confirmation order (1); reviewed draft Barrera declaration (.4); reviewed plan supplement filing (.1). | 1.50 | 2,160.00 |
| Ross, Skyler | 58169841 | 11/29/2021 | Revised notice of filing of translated exhibits. | 0.20 | 119.00 |
| Ross, Skyler | 58168149 | 11/29/2021 | Drafted notice of filing of translations of exhibits to plan supplement. | 0.50 | 297.50 |
| Ross, Skyler | 58170724 | 11/29/2021 | Corresponded with J. VanLare and H. Kim regarding filing translations of amended corporate governance documents. | 0.10 | 59.50 |
| Weinberg, Michael | 58167744 | 11/29/2021 | Correspondence with S. Arbeit (UST) regarding revised plan (0.1); correspondence with O. Gutierrez (Posadas) regarding same (0.2); correspondence with J. VanLare regarding same (0.1); correspondence with J. Wishnew (Shearman) regarding same (0.2). | 0.60 | 534.00 |
| Weinberg, Michael | 58171056 | 11/29/2021 | Reviewed issues related to Chubb comments on proposed confirmation order (0.8); correspondence with O. Gutierrez (Posadas) regarding same (0.2); correspondence with J. VanLare regarding same (0.2). | 1.20 | 1,068.00 |
| Kim, Hoo Ri | 58166023 | 11/29/2021 | Reviewing translations for plan supplement exhibits. | 1.00 | 890.00 |
| Kim, Hoo Ri | 58166507 | 11/29/2021 | Reviewing amendments to plan. | 0.20 | 178.00 |
| Kim, Hoo Ri | 58166544 | 11/29/2021 | Reviewing DD3 declaration in support of confirmation. | 1.10 | 979.00 |
| Kim, Hoo Ri | 58167790 | 11/29/2021 | Reviewing new notes distribution mechanics. | 1.80 | 1,602.00 |
| Kim, Hoo Ri | 58169577 | 11/29/2021 | Reviewing issues regarding indenture trustee fees. | 0.70 | 623.00 |
| Kim, Hoo Ri | 58171156 | 11/29/2021 | Reviewing opt in creditors list (.3); correspondence with client re: same (.1); correspondence with Prime Clerk re: same (.1); | 1.50 | 1,335.00 |

| | | | correspondence with Shearman team regarding substitute consideration for noteholders (.5); correspondence with Prime Clerk team re: qualified/nonqualified holder elections (.2); reviewing chart of qualified/non-qualified holder elections (.3). | | |
|---|---|---|---|---|---|
| Kim, Hoo Ri | 58174561 | 11/30/2021 | Reviewing notice of plan supplement translations. | 2.80 | 2,492.00 |
| Kim, Hoo Ri | 58174838 | 11/30/2021 | Reviewing question from ad hoc group counsel regarding non-qualified holders. | 1.10 | 979.00 |
| Kim, Hoo Ri | 58178290 | 11/30/2021 | Call with S. Ross regarding confirmation brief. | 0.10 | 89.00 |
| Kim, Hoo Ri | 58179176 | 11/30/2021 | Correspondence with G. De Prevoisin (Posadas) regarding non-qualified holders. | 0.10 | 89.00 |
| Kim, Hoo Ri | 58179198 | 11/30/2021 | Reviewing Barrera declaration. | 1.10 | 979.00 |
| Weinberg, Michael | 58175622 | 11/30/2021 | Prepared revised plan for filing (0.4); drafted notice of revised plan (0.3); correspondence with J. VanLare regarding revised plan and corresponding notice (0.2); correspondence with B. Cyr regarding same (0.2). | 1.10 | 979.00 |
| Weinberg, Michael | 58175636 | 11/30/2021 | Reviewed Chubb comments on the proposed confirmation order (0.3); correspondence with O. Gutierrez (Posadas) regarding same (0.2); correspondence with J. VanLare regarding same (0.2); call with G. Loomis (McElroy Deutsche) regarding comments of Chubb Surety (0.1); correspondence with G. Loomis (McElroy Deutsche) regarding same (0.1); correspondence with D. Martin (Chubb Mexico) regarding proposed language (0.2). | 1.10 | 979.00 |
| Ross, Skyler | 58175472 | 11/30/2021 | Prepared notice of filing of translations of plan supplement exhibits for filing. | 0.40 | 238.00 |
| Ross, Skyler | 58175695 | 11/30/2021 | Revised confirmation declarations. | 0.60 | 357.00 |
| Ross, Skyler | 58177406 | 11/30/2021 | Revised confirmation brief. | 2.60 | 1,547.00 |
| Ross, Skyler | 58178213 | 11/30/2021 | Call with H. Kim regarding confirmation brief. | 0.10 | 59.50 |
| Ferro, Julia | 58190914 | 11/30/2021 | File Amended Chapter 11 Plan (.2) and Notice of Filing of Amended Chapter 11 Plan (.2), confer w/ B. Cyr and M. Weinberg regarding same (.2). | 0.60 | 129.00 |
| VanLare, Jane | 58191681 | 11/30/2021 | Reviewed amended plan and related comments (.1); reviewed confirmation order (.8); reviewed plan supplement and amended plan exhibits (.6); corresponded with M. Weinberg regarding same (.2). | 1.70 | 2,448.00 |
| VanLare, Jane | 58197735 | 12/1/2021 | Reviewed draft confirmation order (.8); reviewed draft confirmation brief (.8); correspondence with R. Cooper regarding confirmation hearing (.1). | 1.70 | 2,448.00 |
| VanLare, Jane | 58197775 | 12/1/2021 | Reviewed draft confirmation brief (1.1); reviewed draft confirmation declarations (.1); planning for confirmation hearing (.1). | 1.30 | 1,872.00 |
| VanLare, Jane | 58197817 | 12/1/2021 | Call with R. Cooper, H. Kim, C. Wallance, C. Cardoza Vidal, M. Weinberg; O. Gutierrez (Posadas), V. Bonhon (Posadas), G. De Provision (Posadas), A. Medina (Posadas); S. Toub (Kekst), R. Lovern (Kekst), L. Cohen (Kekst) regarding case timeline. | 0.50 | 720.00 |
| VanLare, Jane | 58418534 | 12/1/2021 | Call with R. Cooper, M. Weinberg, C. Wallance, H. Kim, O. Gutierrez (Posadas), V. Bohon (Posadas), G. De Prevoisin (Posadas), A. Medina (Posadas), S. Taub (Kekst), L. Cohen (Kekst) and R. Lovern (Kekst) to discuss issues related to confirmation hearing and plan effective date. | 0.50 | 720.00 |

| Wallance, Carina S. | 58418545 | 12/1/2021 | Call with R. Cooper, J. VanLare, M. Weinberg, H. Kim, O. Gutierrez (Posadas), V. Bohon (Posadas), G. De Prevoisin (Posadas), A. Medina (Posadas), S. Taub (Kekst), L. Cohen (Kekst) and R. Lovern (Kekst) to discuss issues related to confirmation hearing and plan effective date. | 0.50 | 547.50 |
|---|---|---|---|---|---|
| Ross, Skyler | 58185268 | 12/1/2021 | Reviewed comments to the confirmation brief. | 0.10 | 59.50 |
| Ross, Skyler | 58189211 | 12/1/2021 | Revised confirmation brief. | 0.80 | 476.00 |
| Ross, Skyler | 58191341 | 12/1/2021 | Reviewed comments to confirmation declarations. | 0.10 | 59.50 |
| Ross, Skyler | 58193387 | 12/1/2021 | Reviewed case law involving releases. | 0.10 | 59.50 |
| Ross, Skyler | 58193902 | 12/1/2021 | Reviewed section of confirmation brief. | 0.20 | 119.00 |
| Ross, Skyler | 58193944 | 12/1/2021 | Researched release provisions in prior cases. | 2.00 | 1,190.00 |
| Weinberg, Michael | 58181439 | 12/1/2021 | Revised confirmation order based on comments from J. VanLare and to reflect amended chapter 11 plan (1.1); correspondence with S. Bremer regarding same (0.3); reviewed S. Bremer revisions to confirmation order (0.4); correspondence with Posadas, Ritch Mueller, Creel and DD3 teams regarding revised confirmation order (0.2); correspondence with J. Wishnew (Shearman) regarding same (0.1); correspondence with Prime Clerk team regarding same (0.1); correspondence with C. Wallace, C. Cardoza Vidal and J. Repond regarding same (0.1); reviewed draft press release related to plan confirmation (0.2). | 2.50 | 2,225.00 |
| Weinberg, Michael | 58186090 | 12/1/2021 | Call with R. Cooper, J. VanLare, C. Wallace, H. Kim, O. Gutierrez (Posadas), V. Bohon (Posadas), G. De Prevoisin (Posadas), A. Medina (Posadas), S. Taub (Kekst), L. Cohen (Kekst) and R. Lovern (Kekst) to discuss issues related to confirmation hearing and plan effective date. | 0.50 | 445.00 |
| Cooper, Richard J. | 58418531 | 12/1/2021 | Call with M. Weinberg, J. VanLare, C. Wallace, H. Kim, O. Gutierrez (Posadas), V. Bohon (Posadas), G. De Prevoisin (Posadas), A. Medina (Posadas), S. Taub (Kekst), L. Cohen (Kekst) and R. Lovern (Kekst) to discuss issues related to confirmation hearing and plan effective date. | 0.50 | 825.00 |
| Kim, Hoo Ri | 58183600 | 12/1/2021 | Reviewing Barrera declaration. | 0.30 | 267.00 |
| Kim, Hoo Ri | 58185867 | 12/1/2021 | Revising confirmation brief. | 8.10 | 7,209.00 |
| Kim, Hoo Ri | 58186117 | 12/1/2021 | Call with R. Cooper, J. VanLare, C. Wallace, C. Cardoza Vidal, M. Weinberg; O. Gutierrez (Posadas), V. Bonhon (Posadas), G. De Provision (Posadas), A. Medina (Posadas); S. Toub (Kekst), R. Lovern (Kekst), L. Cohen (Kekst) regarding case timeline. | 0.40 | 356.00 |
| Kim, Hoo Ri | 58194348 | 12/1/2021 | Reviewing issue regarding identity of ad hoc group noteholders who tendered notes. | 0.50 | 445.00 |
| Kim, Hoo Ri | 58194600 | 12/1/2021 | Revising declarations in support of confirmation. | 1.30 | 1,157.00 |
| Bremer, Sabrina | 58184093 | 12/1/2021 | Revise confirmation order with attention to J. VanLare comments. | 1.30 | 773.50 |
| Kim, Hoo Ri | 58196265 | 12/2/2021 | Reviewing confirmation brief. | 3.60 | 3,204.00 |
| Kim, Hoo Ri | 58198502 | 12/2/2021 | Reviewing Chubb objection. | 0.00 | 0.00 |
| Kim, Hoo Ri | 58198825 | 12/2/2021 | Reviewing opt in results. | 0.10 | 89.00 |
| Kim, Hoo Ri | 58200256 | 12/2/2021 | Reviewing Chubb objection. | 1.50 | 1,335.00 |
| Kim, Hoo Ri | 58201466 | 12/2/2021 | Drafting response to Chubb objection. | 4.40 | 3,916.00 |

| | | | | | |
|---|---|---|---|---|---|
| Adubofour, Akosua | 58205633 | 12/2/2021 | Bluebooked, proofread, created table of contents and table authorities for Halo Confirmation brief per S. Ross. | 5.30 | 1,722.50 |
| Weinberg, Michael | 58200486 | 12/2/2021 | Reviewed Chubb Surety's objection to the plan (0.3); reviewed comments from C. Wallace on draft confirmation order (0.3); correspondence with J. VanLare regarding same (0.2); reviewed comments from Chubb Surety on the proposed confirmation order (0.3); correspondence with J. VanLare and M. Morano (McElroy Deutsche) regarding same (0.3). | 1.40 | 1,246.00 |
| Ross, Skyler | 58196291 | 12/2/2021 | Attended to finalizing the confirmation brief. | 0.30 | 178.50 |
| Ross, Skyler | 58200316 | 12/2/2021 | Reviewed objection to confirmation of the Plan. | 0.40 | 238.00 |
| Ross, Skyler | 58200462 | 12/2/2021 | Reviewed language proposed in objection to the Plan. | 0.20 | 119.00 |
| Ross, Skyler | 58200972 | 12/2/2021 | Revised confirmation brief. | 1.40 | 833.00 |
| Cruz Echeverria, Oriana | 58210167 | 12/2/2021 | Bluebooking Debtor's Memorandum of Law in Support of Confirmation per S. Ross. | 3.30 | 1,072.50 |
| Cruz Echeverria, Oriana | 58210169 | 12/2/2021 | Edits to the table of contents and authorities for the memorandum of law in support of confirmation. | 0.20 | 65.00 |
| Cruz Echeverria, Oriana | 58210172 | 12/2/2021 | Combining edits for the Debtors' Memorandum of Law in support of confirmation. | 0.50 | 162.50 |
| Cruz Echeverria, Oriana | 58210182 | 12/2/2021 | Making edits to the memorandum of law in support of confirmation. | 2.20 | 715.00 |
| VanLare, Jane | 58210429 | 12/2/2021 | Reviewed draft confirmation brief. | 0.10 | 144.00 |
| VanLare, Jane | 58210440 | 12/2/2021 | Call with M. Shapiro (Shearman) and J. Wishnew (Shearman) regarding Chubb objection (.3); call with M. Moran (McElroy Deutsch) regarding same (.2); drafted correspondence to client regarding Chubb objection (.4). | 0.90 | 1,296.00 |
| VanLare, Jane | 58222492 | 12/3/2021 | Reviewed draft confirmation order (2.9); call with M. Weinberg regarding same (.1); reviewed draft Jarrera declaration (.2); reviewed draft confirmation brief (1). | 4.20 | 6,048.00 |
| Ross, Skyler | 58204100 | 12/3/2021 | Revised confirmation brief (2.0), Barrera declaration (0.5) and DD3 declaration (0.5) for filing. | 3.00 | 1,785.00 |
| Cyr, Brendan J. | 58236792 | 12/3/2021 | Coordinate filing and service of plan related documents (.2); confer with S. Ross and P. Boiko regarding same (.2). | 0.40 | 402.00 |
| VanLare, Jane | 58222594 | 12/3/2021 | Correspondence with M. Weinberg and S. Bremer regarding confirmation order. | 0.20 | 288.00 |
| Weinberg, Michael | 58204915 | 12/3/2021 | Drafted notice of proposed confirmation order. | 0.30 | 267.00 |
| Weinberg, Michael | 58204032 | 12/3/2021 | Revised proposed confirmation order based on comments from Chubb Surety, Posadas, Prime Clerk and Ad Hoc Group (3.0); correspondence with J. VanLare regarding same (0.8); correspondence with O. Gutierrez (Posadas) regarding same (0.5); correspondence with J. Wishnew (Shearman) regarding same (0.2); reviewed revisions to proposed confirmation order from S. Bremer (0.5); correspondence with S. Bremer regarding same (0.2). | 5.20 | 4,628.00 |
| Kim, Hoo Ri | 58203014 | 12/3/2021 | Drafting response to Chubb objection | 0.10 | 89.00 |
| Kim, Hoo Ri | 58203339 | 12/3/2021 | Revising confirmation brief | 4.50 | 4,005.00 |

| Kim, Hoo Ri | 58204667 | 12/3/2021 | Revising Barrera declaration | 0.60 | 534.00 |
|---|---|---|---|---|---|
| Kim, Hoo Ri | 58204986 | 12/3/2021 | Revising DD3 declaration for confirmation | 0.40 | 356.00 |
| Bremer, Sabrina | 58203893 | 12/3/2021 | Review Shearman & Sterling revisions to draft Confirmation Order. | 0.90 | 535.50 |
| Bremer, Sabrina | 58204192 | 12/3/2021 | Incorporate J. VanLare edits into draft confirmation order. | 0.30 | 178.50 |
| Bremer, Sabrina | 58204397 | 12/3/2021 | Incorporate Prime Clerk edits into draft Confirmation Order. | 0.10 | 59.50 |
| Bremer, Sabrina | 58204818 | 12/3/2021 | Write email to M. Weinberg regarding Shearman & Sterling revisions to draft Confirmation Order. | 0.20 | 119.00 |
| Bremer, Sabrina | 58208597 | 12/4/2021 | Draft notice of amended plan supplement and amended plan supplement. | 0.50 | 297.50 |
| Weinberg, Michael | 58208472 | 12/4/2021 | Call with J. Wishnew (Shearman) and J. VanLare to discuss draft confirmation order (0.3); call with J. VanLare regarding same (0.2). | 0.50 | 445.00 |
| Weinberg, Michael | 58208332 | 12/4/2021 | Reviewed issues related to draft amended plan supplement (0.2); revised draft confirmation order based on comments from J. Wishnew (Shearman) (0.2); correspondence with J. VanLare, C. Wallance and O. Gutierrez (Posadas) re draft confirmation order (1.0). | 1.40 | 1,246.00 |
| VanLare, Jane | 58418238 | 12/4/2021 | Call with J. Wishnew (Shearman) and M. Weinberg to discuss draft confirmation order (0.3); call with M. Weinberg regarding same (0.2). | 0.50 | 720.00 |
| VanLare, Jane | 58221878 | 12/4/2021 | Correspondence regarding confirmation order (.2); call with J. Wishnew (Shearman and Sterling) and M. Weinberg regarding same (.4); call with M. Weinberg regarding same (.2). | 0.80 | 1,152.00 |
| VanLare, Jane | 58221836 | 12/5/2021 | Correspondence with M. Weinberg regarding confirmation order (.1). | 0.10 | 144.00 |
| Weinberg, Michael | 58209537 | 12/5/2021 | Reviewed draft amended plan supplement (0.3); revised draft amended plan supplement (0.2); correspondence with S. Bremer regarding same (0.3); correspondence with O. Gutierrez (Posadas) regarding same (0.2); correspondence with O. Gutierrez (Posadas) regarding revised draft confirmation order (0.2); correspondence with S. Bremer regarding same (0.1); correspondence with J. Wishnew (Shearman) regarding same (0.2); correspondence with J. VanLare regarding same (0.2). | 1.70 | 1,513.00 |
| Bremer, Sabrina | 58209622 | 12/5/2021 | Revise amended plan supplement with attention to M. Weinberg comments. | 0.50 | 297.50 |
| Bremer, Sabrina | 58209803 | 12/5/2021 | Revise draft confirmation order with information about recent filings, including declarations and plan supplements. | 0.80 | 476.00 |
| Bremer, Sabrina | 58208981 | 12/5/2021 | Continue drafting of notice of amended plan supplement. | 0.70 | 416.50 |
| Bremer, Sabrina | 58210252 | 12/5/2021 | Revise amended plan supplement with new information on officer departures from the client. | 0.30 | 178.50 |
| Kim, Hoo Ri | 58210208 | 12/5/2021 | Reviewing DD3 declaration | 0.20 | 178.00 |
| Kim, Hoo Ri | 58210300 | 12/5/2021 | Reviewing disclosure statement | 0.10 | 89.00 |
| Kim, Hoo Ri | 58209773 | 12/5/2021 | Reviewing revised confirmation order | 0.60 | 534.00 |
| Kim, Hoo Ri | 58209909 | 12/5/2021 | Reviewing press release materials related to plan confirmation. | 2.20 | 1,958.00 |
| Kim, Hoo Ri | 58210199 | 12/5/2021 | Reviewing tabulation declaration | 0.10 | 89.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kim, Hoo Ri | 58213336 | 12/6/2021 | Reviewing press releases for confirmation | 2.00 | 1,780.00 |
| Kim, Hoo Ri | 58214528 | 12/6/2021 | Preparation for confirmation hearing | 1.30 | 1,157.00 |
| Kim, Hoo Ri | 58216035 | 12/6/2021 | Reviewing agenda for confirmation hearing | 1.50 | 1,335.00 |
| Kim, Hoo Ri | 58218321 | 12/6/2021 | Correspondence with DD3 re: M. Werner declaration | 0.30 | 267.00 |
| Bremer, Sabrina | 58215515 | 12/6/2021 | Revise notice of filing of confirmation order. | 0.30 | 178.50 |
| Bremer, Sabrina | 58215518 | 12/6/2021 | Revise confirmation order. | 0.30 | 178.50 |
| Bremer, Sabrina | 58218375 | 12/6/2021 | Prepare confirmation order for filing. | 0.30 | 178.50 |
| Kim, Hoo Ri | 58219552 | 12/6/2021 | Reviewing ATOP election information | 0.10 | 89.00 |
| Weinberg, Michael | 58214355 | 12/6/2021 | Reviewed proposed confirmation order for filing (0.4); correspondence with S. Bremer, J. VanLare and J. Wishnew (Shearman) re same (0.8); correspondence with O. Gutierrez (Posadas) and P Boiko re draft amended plan supplement (0.3). | 1.50 | 1,335.00 |
| VanLare, Jane | 58223207 | 12/6/2021 | Reviewed amended plan supplement (0.5); reviewed confirmation hearing agenda (0.3); reviewed confirmation press release (0.4); reviewed draft confirmation order (.5). | 1.70 | 2,448.00 |
| Weinberg, Michael | 58225039 | 12/7/2021 | Correspondence with C. Wallance regarding proposed confirmation order. | 0.10 | 89.00 |
| VanLare, Jane | 58239422 | 12/7/2021 | Meeting with H. Kim, M. Werner (DD3), J. A. Alvarez (DD3), and D. Salim (DD3) regarding DD3 confirmation declaration (.2); reviewed draft communications material regarding confirmation (.1). | 0.30 | 432.00 |
| VanLare, Jane | 58239431 | 12/7/2021 | Prepared for confirmation hearing. | 0.80 | 1,152.00 |
| Cooper, Richard J. | 58231509 | 12/7/2021 | Emails regarding plan and status of closing. | 0.50 | 825.00 |
| Kim, Hoo Ri | 58221969 | 12/7/2021 | Meeting with J. VanLare; M. Werner (DD3), J. A. Alvarez (DD3), D. Salim (DD3) re: M. Werner confirmation declaration | 0.20 | 178.00 |
| Kim, Hoo Ri | 58224679 | 12/7/2021 | Drafting talking points for confirmation hearing | 2.60 | 2,314.00 |
| Kim, Hoo Ri | 58224815 | 12/7/2021 | Reviewing issues re: extending ATOP deadline | 0.50 | 445.00 |
| Kim, Hoo Ri | 58225020 | 12/7/2021 | Reviewing press releases for confirmation | 0.40 | 356.00 |
| Juantorena, Jorge U. | 58246906 | 12/7/2021 | Emails with J. VanLare regarding press strategy for plan confirmation. | 0.30 | 486.00 |
| Juantorena, Jorge U. | 58257133 | 12/8/2021 | Emails with J. VanLare regarding press strategy. | 0.30 | 486.00 |
| Kim, Hoo Ri | 58228752 | 12/8/2021 | Reviewing press releases related to confirmation. | 0.50 | 445.00 |
| Bremer, Sabrina | 58230088 | 12/8/2021 | Draft letter to chambers of Judge S. Lane regarding proposed confirmation order and retention applications. | 0.50 | 297.50 |
| Bremer, Sabrina | 58231165 | 12/8/2021 | Attended confirmation hearing. | 0.90 | 535.50 |
| Kim, Hoo Ri | 58228762 | 12/8/2021 | Reviewing binder for confirmation hearing | 0.40 | 356.00 |
| Kim, Hoo Ri | 58229159 | 12/8/2021 | Preparing for confirmation hearing | 0.40 | 356.00 |
| Kim, Hoo Ri | 58229437 | 12/8/2021 | Attending confirmation hearing | 0.90 | 801.00 |
| Kim, Hoo Ri | 58230376 | 12/8/2021 | Reviewing confirmation order for submission to chambers. | 0.70 | 623.00 |
| Weinberg, Michael | 58229255 | 12/8/2021 | Reviewed questions from J. VanLare on revised plan and confirmation hearing materials (0.3); reviewed correspondence with S. Taub (Kekst) on press release regarding entry of confirmation order (0.3); prepared final confirmation order for submission to chambers (0.2); correspondence with S. Bremer re same (0.2); correspondence with | 1.30 | 1,157.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | J. VanLare and H. Kim re submission of final orders to chambers (0.3). | | |
| Weinberg, Michael | 58229359 | 12/8/2021 | Attended confirmation hearing. | 0.90 | 801.00 |
| VanLare, Jane | 58238798 | 12/8/2021 | Prepare for confirmation hearing (2.1); attended confirmation hearing (.9); reviewed email to Chambers (.2). | 3.20 | 4,608.00 |
| Ross, Skyler | 58228688 | 12/8/2021 | Prepared for confirmation hearing. | 0.40 | 238.00 |
| Ross, Skyler | 58229369 | 12/8/2021 | Attended Confirmation Hearing. | 0.90 | 535.50 |
| VanLare, Jane | 58244464 | 12/9/2021 | Drafted email to O. Gutierrez re confirmation order | 0.10 | 144.00 |
| Kim, Hoo Ri | 58235737 | 12/9/2021 | Reviewing confirmation order | 0.10 | 89.00 |
| Kim, Hoo Ri | 58236055 | 12/9/2021 | Drafting letter of transmittal | 0.10 | 89.00 |
| Bremer, Sabrina | 58235498 | 12/9/2021 | Review confirmation order to determine how to serve the confirmation notice upon required parties. | 0.20 | 119.00 |
| Bremer, Sabrina | 58243204 | 12/10/2021 | Draft notice of plan confirmation. | 0.40 | 238.00 |
| Bremer, Sabrina | 58243668 | 12/10/2021 | Correspond with J. VanLare regarding confirmation notice. | 0.10 | 59.50 |
| Bremer, Sabrina | 58245869 | 12/10/2021 | Correspond with Prime Clerk regarding confirmation notice to be served on master service list. | 0.10 | 59.50 |
| Kim, Hoo Ri | 58244490 | 12/10/2021 | Correspondence re: service for confirmation order with M. Weinberg. | 0.30 | 267.00 |
| Kim, Hoo Ri | 58246093 | 12/10/2021 | Reviewing confirmation hearing notice | 0.10 | 89.00 |
| Kim, Hoo Ri | 58246273 | 12/10/2021 | Reviewing distribution mechanics | 0.40 | 356.00 |
| Weinberg, Michael | 58243585 | 12/10/2021 | Reviewed confirmation order requirements related to confirmation hearing notice (0.4); correspondence with J. VanLare, S. Bremer and C. Mohan (Prime Clerk) re same (0.5); correspondence with S. Bremer and S. Ross re notice of effective date (0.2). | 1.10 | 979.00 |
| VanLare, Jane | 58260044 | 12/10/2021 | Reviewed announcement re: effective date. | 0.10 | 144.00 |
| Bremer, Sabrina | 58250234 | 12/12/2021 | Draft notice of plan effective date. | 0.60 | 357.00 |
| Bremer, Sabrina | 58254158 | 12/13/2021 | Continue drafting notice of plan effectiveness. | 0.60 | 357.00 |
| Bremer, Sabrina | 58257632 | 12/13/2021 | Analyze proposed disbursing agent agreement for substantive changes from precedent used in prior cases. | 0.20 | 119.00 |
| Bremer, Sabrina | 58257721 | 12/13/2021 | Revise notice of plan effectiveness with attention to M. Weinberg comments. | 0.40 | 238.00 |
| Bremer, Sabrina | 58258256 | 12/13/2021 | Correspond with G. Brunswick (Prime Clerk) regarding Cleary's revisions to draft disbursing agent agreement. | 0.10 | 59.50 |
| Bremer, Sabrina | 58259544 | 12/13/2021 | Revise draft disbursing agent agreement. | 0.10 | 59.50 |
| VanLare, Jane | 58266967 | 12/13/2021 | Correspondence re: plan and Effective Date with CGSH, Kekst and Posadas teams (2.2); reviewed disbursing agent agreement and correspondence re: same (.8); call with S. Toub (Kekst) re: effective date (.2); reviewed distribution notice and correspondence re: same (.4). | 3.60 | 5,184.00 |
| Kim, Hoo Ri | 58259005 | 12/13/2021 | Revising notice of distribution | 1.80 | 1,602.00 |
| Kim, Hoo Ri | 58266618 | 12/14/2021 | Revising notice of distribution | 2.30 | 2,047.00 |
| Kim, Hoo Ri | 58266652 | 12/14/2021 | Call with J.VanLare; J. Barrera (Posadas), G. de Prevoisin (Posadas); S. Toub (Kekst), L. Cohen (Kekst), R. Lovern (Kekst), J. Ramirez (Zimat), | 0.30 | 267.00 |

| | | | W. Halliday (Kekst), S. Ambrosi (Zimat) re: communication plan for effective date | | |
|---|---|---|---|---|---|
| Kim, Hoo Ri | 58268803 | 12/14/2021 | Reviewing ad hoc group counsel invoice (as condition precedent to effective date) | 0.10 | 89.00 |
| Kim, Hoo Ri | 58269345 | 12/14/2021 | Reviewing press releases for effective date | 1.00 | 890.00 |
| Weinberg, Michael | 58266703 | 12/14/2021 | Reviewed plan distribution mechanics regarding effective date distributions and post-ATOP event tenders (0.3); reviewed issues related to occurrence of plan effective date (0.5). | 0.80 | 712.00 |
| VanLare, Jane | 58302791 | 12/14/2021 | Closing call with J. Wishnew and M. Shapiro (Shearman & Sterling), and C. Wallance and J. Repond (.5); call with clients re: closing (.4); reviewed draft closing-related documents (1.6); reviewed press release and evento relevanto (.4). | 2.90 | 4,176.00 |
| Weinberg, Michael | 58275351 | 12/15/2021 | Correspondence with J. VanLare, C. Wallance, H. Kim and S. Bremer re occurrence of plan effective date and filing of notice re same. | 0.70 | 623.00 |
| VanLare, Jane | 58283879 | 12/15/2021 | Reviewed draft opinion (.1); reviewed notice of effective date and related announcements (.5). | 0.60 | 864.00 |
| VanLare, Jane | 58283888 | 12/15/2021 | Closing call with C. Wallance, J. Repodo, H. Kim, J. Barrera (posadas), O. Guttierrez (Posadas), Ritch Mueller, Mijares, Shearman & Sterling. | 0.50 | 720.00 |
| Kim, Hoo Ri | 58271537 | 12/15/2021 | Reviewing confirmation order | 0.10 | 89.00 |
| Kim, Hoo Ri | 58272464 | 12/15/2021 | Revising notice of distribution | 1.00 | 890.00 |
| Kim, Hoo Ri | 58272785 | 12/15/2021 | Reviewing ad hoc group invoices | 0.30 | 267.00 |
| Bremer, Sabrina | 58275547 | 12/15/2021 | Analyze whether all conditions for the plan to become effective were satisfied. | 0.60 | 357.00 |
| Bremer, Sabrina | 58276619 | 12/15/2021 | Prepare notice of plan effective date for filing on docket. | 0.20 | 119.00 |
| | | | Matter Totals | 271.00 | 235,823.50 |

## MATTER: 21372.016 – INDENTURE AND COLLATERAL FOR NEW NOTES

| Timekeeper | ID | Work Date | Time Description | Bill Hours | Bill Amount |
|---|---|---|---|---|---|
| Juantorena, Jorge U. | 58007668 | 10/29/2021 | Emails with C. Wallance and L. Nicolau (Ritch Mueller) regarding collateral structure and Mexican collateral agent. | 0.50 | 810.00 |
| Wallance, Carina S. | 58008244 | 10/29/2021 | Revise indenture (1.5); correspondence with Posadas and Ritch Mueller teams regarding trustee and agent roles (0.8). | 2.30 | 2,518.50 |
| Cardoza Vidal, Carla | 57995383 | 10/29/2021 | Marked up draft indenture (.5); emailed Ritch Mueller team re same (.1). | 0.60 | 357.00 |
| Wallance, Carina S. | 58008313 | 10/30/2021 | Reviewed restructuring term sheet. | 1.80 | 1,971.00 |
| Wallance, Carina S. | 58008321 | 10/31/2021 | Further revised draft indenture, including with respect to collateral provisions. | 3.10 | 3,394.50 |
| Brenneman, Adam J. | 58033585 | 10/31/2021 | Reviewed question regarding collateral agents. | 0.30 | 435.00 |
| Ross, Skyler | 58001452 | 10/31/2021 | Reviewed indenture precedents. | 0.20 | 119.00 |
| Cardoza Vidal, Carla | 58005349 | 11/1/2021 | Revised new notes indenture. | 3.00 | 1,785.00 |
| Juantorena, Jorge U. | 58049269 | 11/1/2021 | Emailed Shearman team regarding indenture timing and process (0.4); emailed Ritch Mueller team regarding indenture and collateral (0.4). | 0.80 | 1,296.00 |
| Wallance, Carina S. | 58034015 | 11/1/2021 | Further review and comment to draft indenture (2.30); correspondence with L. Nicolau (Ritch Mueller) regarding collateral provision review (0.50). | 2.80 | 3,066.00 |
| Wallance, Carina S. | 58034039 | 11/2/2021 | Finalize draft indenture and sent to Shearman (2.50); correspondence with L. Nicolau (Ritch Mueller) in connection with indenture collateral provisions (0.30); call with Citi regarding trustee role (0.20). | 3.00 | 3,285.00 |
| Wallance, Carina S. | 58034086 | 11/3/2021 | Revised draft closing checklist. | 0.80 | 876.00 |
| Cardoza Vidal, Carla | 58024881 | 11/3/2021 | Drafting of Closing Checklist. | 1.60 | 952.00 |
| Wallance, Carina S. | 58054310 | 11/4/2021 | Correspondence with O. Gutierrez (Posadas) regarding indenture trustee engagement. | 0.30 | 328.50 |
| Wallance, Carina S. | 58054328 | 11/5/2021 | Correspondence with Citi regarding collateral provisions in indenture. | 0.50 | 547.50 |
| Wallance, Carina S. | 58073149 | 11/8/2021 | Correspondence with Citi regarding trustee services (0.80). | 0.80 | 876.00 |
| Juantorena, Jorge U. | 58058659 | 11/8/2021 | Emails regarding collateral docs. | 0.20 | 324.00 |
| Cardoza Vidal, Carla | 58052241 | 11/8/2021 | Modifications to Accredited Investor definition. | 1.00 | 595.00 |
| Wallance, Carina S. | 58073166 | 11/9/2021 | Correspondence with Citi regarding information requests for collateral services. | 0.50 | 547.50 |
| Kim, Hoo Ri | 58064357 | 11/9/2021 | Reviewing question from client regarding payments for guarantees of new indenture. | 0.90 | 801.00 |
| Cardoza Vidal, Carla | 58069924 | 11/10/2021 | Call with indenture trustee (0.1); correspondence with O. Gutierrez (Posadas) explaining increase of fees (0.1). | 0.20 | 119.00 |
| Cardoza Vidal, Carla | 58081354 | 11/12/2021 | Revised draft indenture. | 2.90 | 1,725.50 |
| Wallance, Carina S. | 58091927 | 11/12/2021 | Reviewed markup of draft Indenture from Shearman (1.30); correspondence with O. Gutierrez (Posadas) regarding trustee and collateral agent (0.20). | 1.50 | 1,642.50 |
| Juantorena, Jorge U. | 58091764 | 11/12/2021 | Conference with C. Wallance regarding cap markets workstreams and staffing for cap markets. | 0.50 | 810.00 |

| Wallance, Carina S. | 58101907 | 11/15/2021 | Revised draft indenture (0.80); correspondence with O. Gutierrez (Posadas) regarding collateral agent role (0.20). | 1.00 | 1,095.00 |
|---|---|---|---|---|---|
| Wallance, Carina S. | 58110579 | 11/16/2021 | Reviewed comments on draft indenture. | 2.00 | 2,190.00 |
| Cardoza Vidal, Carla | 58103034 | 11/16/2021 | Consolidating comments to Indenture. | 2.50 | 1,487.50 |
| Cardoza Vidal, Carla | 58107058 | 11/17/2021 | Consolidated comments to the Indenture. | 0.60 | 357.00 |
| Cardoza Vidal, Carla | 58108782 | 11/17/2021 | Reviewed comments to the draft indenture. | 0.50 | 297.50 |
| Cardoza Vidal, Carla | 58115605 | 11/17/2021 | Call with J. VanLare; C. Wallance; H. Kim; J. Repond regarding timing of new notes issuance. | 0.40 | 238.00 |
| VanLare, Jane | 58417209 | 11/17/2021 | Call with H. Kim; C. Wallance; C. Cardoza Vidal; J. Repond regarding timing of new notes issuance. | 0.40 | 576.00 |
| Wallance, Carina S. | 58136570 | 11/17/2021 | Provided comments on indenture (1.50); reviewed closing checklist regarding notes issuance steps (1.00). | 2.50 | 2,737.50 |
| Kim, Hoo Ri | 58108243 | 11/17/2021 | Call with J. VanLare; C. Wallance; C. Cardoza Vidal; J. Repond regarding timing of new notes issuance. | 0.30 | 267.00 |
| Wallance, Carina S. | 58418359 | 11/17/2021 | Call with J. VanLare; C. Cardoza Vidal; H. Kim; J. Repond regarding timing of new notes issuance. | 0.40 | 438.00 |
| Repond, Jessica C. | 58418323 | 11/17/2021 | Call with J. VanLare; C. Wallance; H. Kim; C. Cardoza Vidal regarding timing of new notes issuance. | 0.40 | 402.00 |
| Repond, Jessica C. | 58306824 | 11/18/2021 | Participated in call with J. Lewis re: closing checklist and to dos | 0.50 | 502.50 |
| Repond, Jessica C. | 58306827 | 11/18/2021 | Drafted closing checklist | 1.90 | 1,909.50 |
| Wallance, Carina S. | 58136620 | 11/18/2021 | Coordinate notes issuance steps. | 2.10 | 2,299.50 |
| Repond, Jessica C. | 58306857 | 11/19/2021 | Participated in call with C. Cardoza and C. Wallance re: indenture comments. | 0.50 | 502.50 |
| Wallance, Carina S. | 58136598 | 11/19/2021 | Call with Shearman regarding indenture comments (0.50); review indenture revisions (0.50); review closing checklist and notes issuance steps (1.00). | 2.00 | 2,190.00 |
| Wallance, Carina S. | 58137625 | 11/20/2021 | Review indenture revisions. | 1.00 | 1,095.00 |
| Wallance, Carina S. | 58137640 | 11/21/2021 | Review Shearman mark-up to the indenture. | 0.50 | 547.50 |
| Wallance, Carina S. | 58141152 | 11/22/2021 | Review indenture to prepare for filing (2.40); call with Shearman regarding indenture provisions (0.20); call with Banamex regarding indenture provisions (0.20). | 2.80 | 3,066.00 |
| Juantorena, Jorge U. | 58142032 | 11/22/2021 | Emails regarding indenture, collateral docs and Ritch comments. | 0.50 | 810.00 |
| Wallance, Carina S. | 58166212 | 11/23/2021 | Finalize indenture for filing (1.25); correspondence with Ritch Mueller team regarding same (1.00). | 2.30 | 2,518.50 |
| Wallance, Carina S. | 58192959 | 11/29/2021 | Review indenture comments from collateral agent (0.3); coordinate notes issuance deliverables and process (1.00). | 1.30 | 1,423.50 |
| Cardoza Vidal, Carla | 58166771 | 11/29/2021 | Review indenture trustee comments on draft indenture. | 0.40 | 238.00 |
| Wallance, Carina S. | 58192983 | 11/30/2021 | Review collateral agent indenture comments (1.00); coordinate closing deliverables (1.00). | 2.00 | 2,190.00 |
| Wallance, Carina S. | 58205894 | 12/1/2021 | Call with Shearman regarding closing checklist (0.50); coordinate closing deliverables in preparation for new notes issuance (1.00); call with Ritch Mueller and Banamex teams regarding indenture (0.50). | 2.00 | 2,190.00 |

| Repond, Jessica C. | 58353005 | 12/1/2021 | Participated in closing preparation call with C. Cardoza; J. Lewis (Shearman), C. Wallance, J. Wishnew (Shearman), M. Shapiro (Shearman), J. Moss (Shearman), J. Mezei (Shearman), J. Little (Shearman) | 0.50 | 502.50 |
|---|---|---|---|---|---|
| Repond, Jessica C. | 58353017 | 12/1/2021 | Correspondence with O. Gutierrez, J. Javier and P. Aguilar re: Citibanamex KYC | 0.20 | 201.00 |
| Wallance, Carina S. | 58205912 | 12/2/2021 | Review comments to indenture (0.50); coordinate closing deliverables (1.00); correspondence with Shearman regarding listing requirements and closing deliverables (0.3). | 1.80 | 1,971.00 |
| Wallance, Carina S. | 58217338 | 12/3/2021 | Call with J. Repond, L. Nicolau (Ritch Mueller) and J. Alvarez (DD3) regarding collateral perfection timing (0.80); review revisions from collateral agent and Ritch Mueller team to Indenture (0.50); coordinate closing deliverables (1.00); correspondence with Posadas regarding indenture closing deliverables (0.50). | 2.80 | 3,066.00 |
| Cardoza Vidal, Carla | 58204625 | 12/3/2021 | Modification to indenture | 0.10 | 59.50 |
| VanLare, Jane | 58418490 | 12/3/2021 | Call with Shearman, Mijares, Posadas, and Ritch Mueller teams regarding collateral (.4). | 0.40 | 576.00 |
| Wallance, Carina S. | 58217349 | 12/4/2021 | Correspondence with M. Weinberg and J. Juantorena regarding comments to indenture concerning collateral. | 0.50 | 547.50 |
| Wallance, Carina S. | 58217359 | 12/5/2021 | Revised draft indenture. | 0.50 | 547.50 |
| Wallance, Carina S. | 58242788 | 12/6/2021 | Review indenture regarding pending information (0.50); review deliverables required for new notes issuance (1.00). | 1.50 | 1,642.50 |
| Juantorena, Jorge U. | 58246852 | 12/6/2021 | Emails with C. Wallance regarding collateral issues and indenture. | 0.50 | 810.00 |
| Roh, Taewan | 58239906 | 12/6/2021 | Responded to CGSH team question regarding notes issuance structure in precedent restructuring. | 0.20 | 141.00 |
| Brenneman, Adam J. | 58266832 | 12/7/2021 | Call with C. Wallance and J. Repond to discuss mechanics issues related to the New Notes issuance. | 0.50 | 725.00 |
| Repond, Jessica C. | 58418367 | 12/7/2021 | Call with J. Barrera (Posadas), O. Gutierrez (Posadas), V. Bohon (Posadas), G. De Prevoisin (Posadas), L. Nicolau (Ritch Mueller), G. Torres (Ritch Mueller), T. Bayo Canalizo (Ritch Mueller), T. Heather (Creel), J. Wishnew (Shearman), P. Meshoulam (Mijares), Imanol Dunand (Mijares), J. de la Pena Aguilar (Mijares), M. Werner (DD3), J. A. Alvarez (DD3), D. Salim (DD3), J. VanLare, C. Wallance, and M. Weinberg to discuss issues related to the New Notes issuance and collateral documentation. | 0.30 | 301.50 |
| Repond, Jessica C. | 58418380 | 12/7/2021 | Call with A. Brenneman and C. Wallance to discuss mechanics issues related to the New Notes issuance. | 0.50 | 502.50 |
| Repond, Jessica C. | 58353380 | 12/7/2021 | Call with A. Brenneman and C. Wallance to discuss mechanics issues related to the New Notes issuance | 0.50 | 502.50 |
| Wallance, Carina S. | 58242857 | 12/7/2021 | Call with A. Brenneman, and J. Repond to discuss mechanics issues related to the New Notes issuance. | 0.50 | 547.50 |
| Wallance, Carina S. | 58242873 | 12/7/2021 | Review legal opinion (0.50); review new notes issuance materials (0.50). | 1.00 | 1,095.00 |
| Wallance, Carina S. | 58242878 | 12/7/2021 | Call with J. Barrera (Posadas), O. Gutierrez (Posadas), V. Bohon (Posadas), G. De Prevoisin | 0.30 | 328.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | | (Posadas), L. Nicolau (Ritch Mueller), G. Torres (Ritch Mueller), T. Bayo Canalizo (Ritch Mueller), T. Heather (Creel), J. Wishnew (Shearman), P. Meshoulam (Mijares), I. Dunand (Mijares), J. de la Pena Aguilar (Mijares), M. Werner (DD3), J. A. Alvarez (DD3), D. Salim (DD3), J. VanLare, J. Repond, H. Kim and M. Weinberg to discuss issues related to the New Notes issuance and collateral documentation. | | |
| Kim, Hoo Ri | 58224029 | 12/7/2021 | Call with J. Barrera (Posadas), O. Gutierrez (Posadas), V. Bohon (Posadas), G. De Prevoisin (Posadas), L. Nicolau (Ritch Mueller), G. Torres (Ritch Mueller), T. Bayo Canalizo (Ritch Mueller), T. Heather (Creel), J. Wishnew (Shearman), P. Meshoulam (Mijares), Imanol Dunand (Mijares), J. de la Pena Aguilar (Mijares), M. Werner (DD3), J. A. Alvarez (DD3), D. Salim (DD3), J. VanLare, C. Wallance, J. Repond, and M. Weinberg to discuss issues related to the New Notes issuance and collateral documentation. | 0.30 | 267.00 |
| Acevedo Vazquez, Brayan | 58224232 | 12/7/2021 | Replied to J. Repond's question regarding prior indentures. | 0.20 | 161.00 |
| Weinberg, Michael | 58224016 | 12/7/2021 | Call with J. Barrera (Posadas), O. Gutierrez (Posadas), V. Bohon (Posadas), G. De Prevoisin (Posadas), L. Nicolau (Ritch Mueller), G. Torres (Ritch Mueller), T. Bayo Canalizo (Ritch Mueller), T. Heather (Creel), J. Wishnew (Shearman), P. Meshoulam (Mijares), I. Dunand (Mijares), J. de la Pena Aguilar (Mijares), M. Werner (DD3), J. A. Alvarez (DD3), D. Salim (DD3), J. VanLare, C. Wallance, J. Repond and H. Kim to discuss issues related to the New Notes issuance and collateral documentation. | 0.30 | 267.00 |
| VanLare, Jane | 58418257 | 12/7/2021 | Call with J. Barrera (Posadas), O. Gutierrez (Posadas), V. Bohon (Posadas), G. De Prevoisin (Posadas), L. Nicolau (Ritch Mueller), G. Torres (Ritch Mueller), T. Bayo Canalizo (Ritch Mueller), T. Heather (Creel), J. Wishnew (Shearman), P. Meshoulam (Mijares), I. Dunand (Mijares), J. de la Pena Aguilar (Mijares), M. Werner (DD3), J. A. Alvarez (DD3), D. Salim (DD3), J. VanLare, C. Wallance, J. Repond, H. Kim and M. Weinberg to discuss issues related to the New Notes issuance and collateral documentation. | 0.30 | 432.00 |
| Wallance, Carina S. | 58242967 | 12/8/2021 | Review closing deliverables and note issuance process (1.80); correspondence with Ritch Mueller, Shearman and Posadas teams regarding collateral documents (0.80). | 2.60 | 2,847.00 |
| Repond, Jessica C. | 58353934 | 12/8/2021 | Requested identifiers and revised closing documents | 2.00 | 2,010.00 |
| Repond, Jessica C. | 58353950 | 12/8/2021 | Revised closing checklist and drafted post-exit step presentation | 2.50 | 2,512.50 |
| Brenneman, Adam J. | 58266753 | 12/8/2021 | Email to J. Repond regarding LuxSE listing and reopening procedures. | 0.30 | 435.00 |
| Repond, Jessica C. | 58354537 | 12/9/2021 | Correspondence and call with O. Gutierrez regarding DTC riders | 0.80 | 804.00 |
| Repond, Jessica C. | 58354541 | 12/9/2021 | Prepared DTC eligibility documents | 2.90 | 2,914.50 |
| Wallance, Carina S. | 58243032 | 12/9/2021 | Review notes issuance deliverables (2.50); review related provisions of collateral documents (0.50); correspondence with trustee regarding notes issuance and related deliverables (0.50). | 3.50 | 3,832.50 |

| Weinberg, Michael | 58240743 | 12/9/2021 | Reviewed confirmation order with respect to cancellation of existing notes (0.4); correspondence with J. Repond regarding same (0.1). | 0.50 | 445.00 |
|---|---|---|---|---|---|
| Wallance, Carina S. | 58268876 | 12/10/2021 | Review closing deliverables, including indenture (3.50); call with J. Repond regarding notes issuance process (0.50). | 4.00 | 4,380.00 |
| Repond, Jessica C. | 58354575 | 12/10/2021 | Participated in call with C. Wallance, Hinckley Allen and Citi re: closing mechanics | 0.50 | 502.50 |
| Repond, Jessica C. | 58354579 | 12/10/2021 | Prepared DTC eligibility documents | 1.20 | 1,206.00 |
| Repond, Jessica C. | 58418426 | 12/10/2021 | Call with C. Wallance regarding notes issuance process. | 0.50 | 502.50 |
| Juantorena, Jorge U. | 58257496 | 12/11/2021 | Review legal opinion to trustee and collateral agent. | 0.50 | 810.00 |
| Wallance, Carina S. | 58268894 | 12/11/2021 | Drafting revisions to indenture and global notes. | 1.50 | 1,642.50 |
| Wallance, Carina S. | 58268907 | 12/12/2021 | Prepare closing deliverables and process for December 15 closing (4.00). | 4.00 | 4,380.00 |
| Repond, Jessica C. | 58334359 | 12/12/2021 | Correspondence with M. Mahaffie regarding DTC eligibility | 0.50 | 502.50 |
| Repond, Jessica C. | 58334360 | 12/12/2021 | Drafted notes issuance closing documents and correspondence with C. Wallance regarding the same | 4.00 | 4,020.00 |
| Cardoza Vidal, Carla | 58250049 | 12/12/2021 | Drafting of signature pages | 1.20 | 714.00 |
| Cardoza Vidal, Carla | 58260754 | 12/13/2021 | Compared indenture for new notes against recent precedent. | 0.10 | 59.50 |
| Repond, Jessica C. | 58334369 | 12/13/2021 | Correspondence with M. Tentindo, DD3 and PrimeClerk regarding notes issuance closing documents | 1.00 | 1,005.00 |
| Juantorena, Jorge U. | 58287538 | 12/13/2021 | Emails regarding closing with C. Wallance and L. Nicolau (Ritch Mueller). | 1.00 | 1,620.00 |
| Repond, Jessica C. | 58334371 | 12/13/2021 | Correspondence with M. Mahaffie regarding DTC eligibility | 0.80 | 804.00 |
| Repond, Jessica C. | 58334373 | 12/13/2021 | Reviewed and commented on notice of distribution and DTC instruction letter | 0.80 | 804.00 |
| Repond, Jessica C. | 58334374 | 12/13/2021 | Drafted and revised notes issuance closing documents | 3.00 | 3,015.00 |
| Wallance, Carina S. | 58268924 | 12/13/2021 | Review final sets of revisions of the indenture (2.00); review closing deliverables in preparation of closing (4.50); email correspondence with Prime Clerk and trustee regarding new notes issuance mechanics (1.00); email correspondence with Ritch Mueller team regarding Mexican collateral (0.50). | 8.00 | 8,760.00 |
| VanLare, Jane | 58266987 | 12/13/2021 | Reviewed draft legal opinion. | 0.90 | 1,296.00 |
| Wallance, Carina S. | 58271746 | 12/14/2021 | Posadas – Review and revision to multiple turns of the indenture (2.50); review and comment to multiple turns of all closing deliverables in anticipation of closing (5.00); various email correspondence with Prime Clerk, Cleary team and RM regarding foregoing (2.50). | 10.00 | 10,950.00 |
| Repond, Jessica C. | 58334379 | 12/14/2021 | Participated in call with C. Wallance, J. Wishnew, M. Shapiro and J. VanLare re: closing CPs | 0.50 | 502.50 |
| Repond, Jessica C. | 58334380 | 12/14/2021 | Participated in call with C. Wallance, PrimeClerk, Hinckley Allen and Citi re: closing mechanics | 0.50 | 502.50 |
| Repond, Jessica C. | 58334382 | 12/14/2021 | Drafted closing mechanics agenda | 0.50 | 502.50 |

| | | | | | |
|---|---|---|---|---|---|
| Repond, Jessica C. | 58334383 | 12/14/2021 | Correspondence with M. Tentindo, DD3 and PrimeClerk regarding notes issuance closing documents | 1.50 | 1,507.50 |
| Repond, Jessica C. | 58334387 | 12/14/2021 | Drafted and revised notes issuance closing documents | 5.50 | 5,527.50 |
| Cardoza Vidal, Carla | 58264090 | 12/14/2021 | Coordination with paralegal for Process Agent Appointment | 0.10 | 59.50 |
| Cardoza Vidal, Carla | 58264528 | 12/14/2021 | Coordinations with Paralegal regarding appointment of process agent | 0.10 | 59.50 |
| Wallance, Carina S. | 58281310 | 12/15/2021 | Closing call with all parties (0.20); coordinate with all parties to confirm satisfaction of CPs and arrange for closing, including DTC process with prime clerk (2.30). | 2.50 | 2,737.50 |
| | | | Matter Totals | 144.40 | 150,116.50 |

**MATTER: 21372.018 – FEE AND EMPLOYMENT APPLICATION (RETENTION APPLICATIONS)**

| Timekeeper | ID | Work Date | Time Description | Bill Hours | Bill Amount |
|---|---|---|---|---|---|
| VanLare, Jane | 57997529 | 10/26/2021 | Reviewed draft Prime Clerk retention application (.3); reviewed memo regarding chapter 11 related billing practices (.3). | 0.60 | 864.00 |
| VanLare, Jane | 58031630 | 10/27/2021 | Call with J. A. Alvarez (DD3), S. Bremer, and H. Kim regarding retention application and fee application. | 0.40 | 576.00 |
| Kim, Hoo Ri | 57979939 | 10/27/2021 | Call with J. A. Alvarez (DD3), S. Bremer, and J. VanLare re retention application and fee application. | 0.40 | 356.00 |
| Kim, Hoo Ri | 57982033 | 10/27/2021 | Revising DD3 retention application (1.5), revising Ritch Mueller retention application (1.6). | 3.10 | 2,759.00 |
| Ross, Skyler | 57980827 | 10/27/2021 | Drafted retention application for Cleary Gottlieb Steen & Hamilton LLP. | 0.70 | 416.50 |
| Ross, Skyler | 57981378 | 10/27/2021 | Drafted retention application for Creel, Garcia-Cuellar, Alza y Enriquez, S.C. as special Mexican counsel. | 0.20 | 119.00 |
| Bremer, Sabrina | 57981296 | 10/27/2021 | Call with J. A. Alvarez (DD3), J. VanLare and H. Kim regarding retention application and fee application (.4). | 0.40 | 238.00 |
| Bremer, Sabrina | 57981324 | 10/27/2021 | Revise Prime Clerk Retention Application. | 0.80 | 476.00 |
| Bremer, Sabrina | 57984284 | 10/28/2021 | Prepare list of questions to send DD3 regarding outstanding information for DD3 retention application. | 1.00 | 595.00 |
| Bremer, Sabrina | 57987845 | 10/28/2021 | Draft list of questions for Ritch Mueller regarding outstanding information needed for Ritch Mueller retention application. | 1.00 | 595.00 |
| Bremer, Sabrina | 57989258 | 10/28/2021 | Draft transmittal email to DD3 regarding updated Potential Parties in Interest list for H. Kim review. | 0.30 | 178.50 |
| Bremer, Sabrina | 57985223 | 10/28/2021 | Revise DD3 retention application. | 2.30 | 1,368.50 |
| Bremer, Sabrina | 57990346 | 10/28/2021 | Draft email to H. Kim describing revisions to DD3 retention application. | 0.20 | 119.00 |
| Bremer, Sabrina | 57990466 | 10/28/2021 | Revise Ritch Mueller retention application. | 0.80 | 476.00 |
| Ross, Skyler | 57988101 | 10/28/2021 | Created list of information outstanding from Creel needed to file retention application. | 0.50 | 297.50 |
| Ross, Skyler | 57988306 | 10/28/2021 | Drafted Ordinary Course Professionals Motion. | 1.20 | 714.00 |
| Ross, Skyler | 57990163 | 10/28/2021 | Prepared questionnaire in conjunction with retention application. | 0.50 | 297.50 |
| Kim, Hoo Ri | 57985698 | 10/28/2021 | Drafting DD3 retention application (1); Reviewing outstanding information needed for retention application (1); reviewing precedent (1); correspondence with S. Bremer re: DD3 retention application (.7). | 3.70 | 3,293.00 |
| Kim, Hoo Ri | 57987263 | 10/28/2021 | Prepare Ritch Mueller retention application (2); reviewing precedent for same (1.5); reviewing outstanding information needed from Ritch Mueller for application (.5); correspondence with S. Bremer re: same (1.2). | 5.20 | 4,628.00 |
| VanLare, Jane | 58031907 | 10/28/2021 | Reviewed draft Cleary retention application. | 0.70 | 1,008.00 |
| VanLare, Jane | 58031546 | 10/29/2021 | Reviewed draft Creel retention application (.6); call with H. Kim regarding Ritch Mueller application (.1); reviewed draft Ritch Mueller application (.4); call with M. Weinberg regarding retention applications (.3); reviewed draft Cleary | 1.90 | 2,736.00 |

| | | | retention application (.3); call with M. Weinberg regarding Cleary retention application (.1); reviewed draft ordinary course professionals motion (.1). | | |
|---|---|---|---|---|---|
| Kim, Hoo Ri | 57995464 | 10/29/2021 | Revising DD3 retention application with attention to additional information provided by DD3 (1); reviewing details of DD3 engagement letter (.5); reviewing precedents (.5); correspondence with J. VanLare and S. Bremer re: same (.5). | 2.50 | 2,225.00 |
| Kim, Hoo Ri | 57995862 | 10/29/2021 | Call with J. VanLare regarding Ritch retention application. | 0.10 | 89.00 |
| Ross, Skyler | 57993453 | 10/29/2021 | Drafted Cleary Gottlieb's retention application (1.5); corresponded with M. Weinberg and J. VanLare regarding Cleary Gottlieb's retention application (.8). | 2.30 | 1,368.50 |
| Ross, Skyler | 57996123 | 10/29/2021 | Researched precedent retention applications. | 1.20 | 714.00 |
| Ross, Skyler | 57996981 | 10/29/2021 | Drafted motion to employ professionals in the ordinary course of business (.6); drafted correspondence with client regarding procedures for retaining ordinary course professionals (.2). | 0.80 | 476.00 |
| Ross, Skyler | 57997243 | 10/29/2021 | Revised retention application for Creel (.8); corresponded with M. Weinberg and T. Heather (Creel) regarding Creel's retention application (.5). | 1.30 | 773.50 |
| Weinberg, Michael | 57991310 | 10/29/2021 | Reviewed issues related to draft CGSH retention application (3.0); revised draft employment application for Creel (2.0); correspondence with T. Heather (Creel) regarding same (0.3); reviewed Prime Clerk comments to Prime Clerk 327 application (0.5); correspondence with J. VanLare regarding same (0.2); correspondence with S. Bremer regarding same (0.2); correspondence with J. Wishnew (Shearman) regarding draft retention applications (0.2). | 6.40 | 5,696.00 |
| Kim, Hoo Ri | 57996307 | 10/29/2021 | Reviewing OCP motion. | 1.30 | 1,157.00 |
| Kim, Hoo Ri | 57996885 | 10/29/2021 | Revising Ritch retention application. | 0.70 | 623.00 |
| Weinberg, Michael | 58418392 | 10/29/2021 | Call with J. VanLare regarding retention applications. | 0.30 | 267.00 |
| Bremer, Sabrina | 57993158 | 10/29/2021 | Revise DD3 retention application. | 1.30 | 773.50 |
| Bremer, Sabrina | 57994412 | 10/29/2021 | Performed legal research relating to retention applications. | 1.40 | 833.00 |
| Bremer, Sabrina | 57995206 | 10/29/2021 | Revise DD3 retention application with DD3 responses to outstanding information needed for retention application. | 1.60 | 952.00 |
| Bremer, Sabrina | 57995433 | 10/29/2021 | Incorporate Prime Clerk changes to Prime Clerk 327 retention application. | 0.10 | 59.50 |
| Cruz Echeverria, Oriana | 58005994 | 10/29/2021 | Edit DD3 engagement letter translation per H. Kim. | 1.10 | 357.50 |
| Bremer, Sabrina | 57995519 | 10/29/2021 | Draft email to US Trustee regarding Prime Clerk retention application. | 0.10 | 59.50 |
| Bremer, Sabrina | 57996066 | 10/29/2021 | Revise Potential Parties in Interest list. | 0.10 | 59.50 |
| Bremer, Sabrina | 57996712 | 10/29/2021 | Draft email to DD3 regarding additional information needed from DD3 for the retention application. | 0.50 | 297.50 |
| Bremer, Sabrina | 57998148 | 10/29/2021 | Research precedent retention applications. | 0.90 | 535.50 |
| Weinberg, Michael | 57999144 | 10/30/2021 | Revised draft Creel retention application (3.1); correspondence with T. Heather (Creel) regarding same (0.2). | 3.30 | 2,937.00 |

| Weinberg, Michael | 57999190 | 10/30/2021 | Reviewed UST comments on draft CGSH retention application. | 1.30 | 1,157.00 |
|---|---|---|---|---|---|
| Ross, Skyler | 57999275 | 10/30/2021 | Examined precedents for bankruptcy counsel retention applications. | 1.30 | 773.50 |
| VanLare, Jane | 58038807 | 10/30/2021 | Correspondence with M. Weinberg regarding retention. | 0.20 | 288.00 |
| VanLare, Jane | 58038813 | 10/31/2021 | Reviewing Ritch (.2) and DD3 (.1) retention applications. | 0.30 | 432.00 |
| Ross, Skyler | 58000453 | 10/31/2021 | Revised Cleary Gottlieb's retention application. | 1.20 | 714.00 |
| Weinberg, Michael | 58000464 | 10/31/2021 | Revised draft Creel retention application. | 0.80 | 712.00 |
| Weinberg, Michael | 58000585 | 10/31/2021 | Reviewed issues related to UST comments to Cleary retention application. | 0.80 | 712.00 |
| Kim, Hoo Ri | 58000595 | 10/31/2021 | Revising OCP motion. | 0.80 | 712.00 |
| Kim, Hoo Ri | 58000680 | 10/31/2021 | Revising DD3 retention application with attention to information from DD3 (1.5); correspondence with DD3 team re: retention application (.6); reviewing engagement letters (.5); correspondence with J. VanLare re: same (.5); further revising retention application with attention to conflict check process and parties in interest (1.5). | 4.60 | 4,094.00 |
| Kim, Hoo Ri | 58005559 | 11/1/2021 | Revising DD3 (1.7) retention application and Ritch Mueller retention application (1.7). | 3.40 | 3,026.00 |
| Weinberg, Michael | 58418397 | 11/1/2021 | Call with J. VanLare regarding retention applications. | 0.20 | 178.00 |
| Weinberg, Michael | 58005551 | 11/1/2021 | Revised draft Prime Clerk 327 application. | 0.40 | 356.00 |
| Weinberg, Michael | 58005713 | 11/1/2021 | Reviewed issues related to CGSH retention application (2.0); reviewed issues related to Creel retention application (1.6). | 3.60 | 3,204.00 |
| Ross, Skyler | 58008270 | 11/1/2021 | Conducted legal research related to retention applications. | 0.50 | 297.50 |
| Ross, Skyler | 58009044 | 11/1/2021 | Prepare Creel retention application for filing (.7); prepare Cleary retention application for filing (.7). | 1.40 | 833.00 |
| Kim, Hoo Ri | 58010668 | 11/1/2021 | Reviewing notice of filing creditor matrix. | 0.40 | 356.00 |
| Kim, Hoo Ri | 58011405 | 11/1/2021 | Call with J. Barrera (Posadas) regarding DD3 retention application. | 0.20 | 178.00 |
| Ferro, Julia | 58035212 | 11/1/2021 | File Application to Employ Creel, Garcia-Cuellar, Alza y Enriquez as Special Mexican Restructuring Counsel (.3), confer w/ S. Cheung and S. Ross regarding same (.2). | 0.50 | 107.50 |
| VanLare, Jane | 58038895 | 11/1/2021 | Call with H. Kim regarding retention (.1); reviewed draft ordinary course option (.2); reviewed draft Creel retention application (.3); reviewed draft DD3 retention application (.8); call with H. Kim regarding same (.2). | 1.60 | 2,304.00 |
| VanLare, Jane | 58038923 | 11/1/2021 | Reviewed Cleary retention application (.5); reviewed Ritch application (.4); call with M. Weinberg regarding retention applications (.2). | 1.10 | 1,584.00 |
| Bremer, Sabrina | 58005078 | 11/1/2021 | Performed legal research relating to retention applications. | 2.30 | 1,368.50 |
| Bremer, Sabrina | 58006303 | 11/1/2021 | Coordinate paralegal translation of DD3 extension letter. | 0.10 | 59.50 |
| Bremer, Sabrina | 58008163 | 11/1/2021 | Prepare Prime Clerk retention application for filing. | 0.10 | 59.50 |
| Bremer, Sabrina | 58010000 | 11/1/2021 | Draft email to H. Kim summarizing legal research related to retention applications. | 0.40 | 238.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bremer, Sabrina | 58010690 | 11/1/2021 | Prepare Ordinary Course Professionals retention motion for filing. | 0.20 | 119.00 |
| Kim, Hoo Ri | 58009271 | 11/1/2021 | Call with J. VanLare regarding retention applications. | 0.10 | 89.00 |
| Cruz Echeverria, Oriana | 58010883 | 11/1/2021 | Translate DD3 extension to the DD3 engagement letter per S. Bremer. | 0.50 | 162.50 |
| Cruz Echeverria, Oriana | 58010888 | 11/1/2021 | Make edits to the DD3 Engagement Letter to prepare for filing. | 0.30 | 97.50 |
| Kim, Hoo Ri | 58015077 | 11/2/2021 | Drafting email regarding DD3 fee arrangement. | 0.70 | 623.00 |
| Kim, Hoo Ri | 58019373 | 11/2/2021 | Revising DD3 application. | 0.20 | 178.00 |
| Kim, Hoo Ri | 58025520 | 11/3/2021 | Revising DD3 retention application. | 0.70 | 623.00 |
| Kim, Hoo Ri | 58026615 | 11/3/2021 | Review S. Bremer revisions to Ritch Mueller retention application. | 1.80 | 1,602.00 |
| VanLare, Jane | 58039310 | 11/3/2021 | Reviewed draft DD3 application (.2); reviewed draft Ritch Mueller application (.1). | 0.30 | 432.00 |
| Bremer, Sabrina | 58028175 | 11/3/2021 | Revise DD3 retention motion. | 0.30 | 178.50 |
| Bremer, Sabrina | 58027634 | 11/3/2021 | Revise Ritch Mueller retention application. | 1.20 | 714.00 |
| Bremer, Sabrina | 58032985 | 11/4/2021 | Revise Ritch Mueller retention application with J. VanLare comments and edits. | 1.10 | 654.50 |
| VanLare, Jane | 58039663 | 11/4/2021 | Reviewed Ritch Mueller application (1); email to H. Kim regarding same (.2); reviewed email from US Trustee regarding DD3 retention (.1). | 1.30 | 1,872.00 |
| Kim, Hoo Ri | 58032517 | 11/4/2021 | Revising DD3 retention application. | 0.20 | 178.00 |
| Kim, Hoo Ri | 58032672 | 11/4/2021 | Reviewing J. VanLare comments to Ritch Mueller retention application (.6); correspondence with S. Bremer re: same (.5); reviewing edits to Ritch Mueller retention application from S. Bremer (.5); reviewing questions from G. Torres (Ritch) (.5); correspondence with J. VanLare re: same (.5); revising Ritch application (.5). | 3.60 | 3,204.00 |
| Kim, Hoo Ri | 58040150 | 11/5/2021 | Revising Ritch retention application per J. VanLare comments (1.0); further revising Ritch retention application per information from Ritch (1.0); reviewing comments from S. Bremer (1.0); correspondence with J. VanLare and S. Bremer re: same (.7); correspondence with Ritch team re: same (.5). | 4.20 | 3,738.00 |
| VanLare, Jane | 58050872 | 11/5/2021 | Reviewed revisions to the Ritch Mueller application. | 0.50 | 720.00 |
| Bremer, Sabrina | 58040866 | 11/5/2021 | Revise Ritch Mueller retention application with attention to J. VanLare comments and additional information provided by G. Escoto (Ritch Mueller). | 1.80 | 1,071.00 |
| Cruz Echeverria, Oriana | 58054179 | 11/5/2021 | Translate DD3 extension to the DD3 engagement letter per S. Bremer. | 0.80 | 260.00 |
| Bremer, Sabrina | 58050097 | 11/8/2021 | Performed legal research related to retention applications. | 0.90 | 535.50 |
| Bremer, Sabrina | 58051716 | 11/8/2021 | Revise DD3 retention application in response to U.S Trustee comments. | 1.70 | 1,011.50 |
| Bremer, Sabrina | 58054648 | 11/8/2021 | Correspond with J. A. Alvarez (DD3) regarding DD3's retention application. | 0.10 | 59.50 |
| Bremer, Sabrina | 58056636 | 11/8/2021 | Revise DD3 retention application. | 0.90 | 535.50 |
| VanLare, Jane | 58080321 | 11/8/2021 | Reviewed draft DD3 retention application. | 0.20 | 288.00 |
| Kim, Hoo Ri | 58049767 | 11/8/2021 | Reviewing responses from DD3 to US Trustee comments to retention application (1.0); Reviewing US Trustee comments to DD3 | 5.00 | 4,450.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | retention application (.5) and correspondence with S. Bremer re: same (.5); Correspondence with S. Arbeit (US Trustee's Office) re: comments (.5); Reviewing ownership structure of DD3 (.5) and correspondence with US Trustee (.2) and DD3 (.3) re: same; Revising DD3 retention application with attention to US Trustee comments (1.5). | | |
| Kim, Hoo Ri | 58055056 | 11/8/2021 | Revising Ritch retention application. | 0.20 | 178.00 |
| Kim, Hoo Ri | 58059584 | 11/9/2021 | Revising R. Mueller retention application (1.0); correspondence with G. Torres (Ritch), J. Barrera (Posadas) re: same (.5). | 1.50 | 1,335.00 |
| VanLare, Jane | 58080723 | 11/9/2021 | Reviewed revisions to DD3 and Ritch applications. | 0.30 | 432.00 |
| Kim, Hoo Ri | 58062234 | 11/9/2021 | Revising DD3 retention application. | 0.90 | 801.00 |
| Bremer, Sabrina | 58059095 | 11/9/2021 | Revise Ritch Mueller retention application. | 0.40 | 238.00 |
| Bremer, Sabrina | 58061139 | 11/9/2021 | Review DD3's revisions to DD3 retention application. | 0.20 | 119.00 |
| Bremer, Sabrina | 58061256 | 11/9/2021 | Correspond with J. A. Alvarez (DD3) re DD3 retention application. | 0.10 | 59.50 |
| Bremer, Sabrina | 58061711 | 11/9/2021 | Revise DD3 retention application. | 0.40 | 238.00 |
| Bremer, Sabrina | 58067637 | 11/10/2021 | Revise Ritch Mueller retention application with attention to comments from the U.S. Trustee. | 0.70 | 416.50 |
| Bremer, Sabrina | 58067469 | 11/10/2021 | Draft email to J. A. Alvarez (DD3) regarding DD3 retention. | 0.20 | 119.00 |
| Bremer, Sabrina | 58068789 | 11/10/2021 | Revise DD3 retention application with attention to U.S. Trustee comments. | 0.20 | 119.00 |
| Bremer, Sabrina | 58068984 | 11/10/2021 | Correspond with J. A. Alvarez (DD3) regarding DD3 retention application. | 0.10 | 59.50 |
| Bremer, Sabrina | 58070501 | 11/10/2021 | Revise Ritch Mueller retention application. | 1.30 | 773.50 |
| Kim, Hoo Ri | 58067499 | 11/10/2021 | Revising Ritch Mueller retention application. | 0.70 | 623.00 |
| Kim, Hoo Ri | 58067634 | 11/10/2021 | Revising DD3 retention application. | 1.30 | 1,157.00 |
| Kim, Hoo Ri | 58074257 | 11/11/2021 | Revise Ritch Mueller application with attention to US Trustee comments (2.5); correspondence with S. Bremer re: same (1.2); revising draft email to Ritch re: application (.5). | 4.20 | 3,738.00 |
| Bremer, Sabrina | 58075569 | 11/11/2021 | Draft email to Ritch Mueller regarding retention application. | 0.40 | 238.00 |
| Bremer, Sabrina | 58077150 | 11/11/2021 | Review H. Kim edits to Ritch Mueller retention application. | 0.60 | 357.00 |
| Bremer, Sabrina | 58079592 | 11/12/2021 | Prepare DD3 retention application for filing. | 0.20 | 119.00 |
| Bremer, Sabrina | 58079675 | 11/12/2021 | Review J. VanLare edits to Ritch Mueller retention application. | 0.10 | 59.50 |
| Bremer, Sabrina | 58080953 | 11/12/2021 | Revise Ritch Mueller retention application with attention to J. VanLare comments. | 0.60 | 357.00 |
| Kim, Hoo Ri | 58080590 | 11/12/2021 | Revising Ritch Mueller retention application attention to J. VanLare comments (1.5); correspondence with J. VanLare and S. Bremer re: same (.7). | 2.20 | 1,958.00 |
| Kim, Hoo Ri | 58081083 | 11/12/2021 | Reviewing DD3 retention application (.7); correspondence with S. Bremer re: same (.5). | 1.20 | 1,068.00 |
| VanLare, Jane | 58110760 | 11/12/2021 | Reviewed Ritch Mueller application. | 0.10 | 144.00 |
| Kim, Hoo Ri | 58096085 | 11/15/2021 | Reviewing DD3 retention application. | 0.50 | 445.00 |
| Kim, Hoo Ri | 58096485 | 11/15/2021 | Revising Ritch Mueller retention application. | 0.50 | 445.00 |
| Bremer, Sabrina | 58094929 | 11/15/2021 | Prepare DD3 retention application for filing. | 0.10 | 59.50 |

| Name | ID | Date | Description | Hours | Amount |
|---|---|---|---|---|---|
| Bremer, Sabrina | 58094956 | 11/15/2021 | Draft notice of presentment for DD3 retention application. | 1.20 | 714.00 |
| Bremer, Sabrina | 58096731 | 11/15/2021 | Revise Ritch Mueller retention application. | 1.80 | 1,071.00 |
| Bremer, Sabrina | 58100850 | 11/16/2021 | Draft notice of presentment for Ritch Mueller retention application. | 0.50 | 297.50 |
| Bremer, Sabrina | 58102567 | 11/16/2021 | Prepare revised DD3 retention application for filing. | 0.20 | 119.00 |
| Bremer, Sabrina | 58102627 | 11/16/2021 | Revise DD3 retention application with attention to H. Kim comments. | 0.90 | 535.50 |
| Cyr, Brendan J. | 58189439 | 11/16/2021 | Coordinate filing and service of retention application for DD3 (.1). | 0.10 | 100.50 |
| Kim, Hoo Ri | 58101191 | 11/16/2021 | Revising Ritch Mueller retention application per comments from Ritch Mueller (1.0); correspondence with J. VanLare and S. Bremer re: same (.5). | 1.50 | 1,335.00 |
| Kim, Hoo Ri | 58102588 | 11/16/2021 | Reviewing DD3 retention application for filing (.8); reviewing notice of presentment (.5). | 1.30 | 1,157.00 |
| VanLare, Jane | 58111702 | 11/16/2021 | Reviewed filing version of DD3 retention application (.1); reviewed revisions to Ritch Mueller applications (.2). | 0.30 | 432.00 |
| Libbetton, Samuel D. | 58150863 | 11/16/2021 | File application to employ DD3 Capital Partners. | 0.30 | 64.50 |
| VanLare, Jane | 58114932 | 11/17/2021 | Reviewed final draft of the Ritch retention application. | 0.10 | 144.00 |
| Cyr, Brendan J. | 58186266 | 11/17/2021 | Coordinate filing and service of Ritch Mueller retention order (.1). | 0.10 | 100.50 |
| Kim, Hoo Ri | 58109930 | 11/17/2021 | Revising Ritch retention application for filing (.7); reviewing notice of presentment (.5). | 1.20 | 1,068.00 |
| Bremer, Sabrina | 58109336 | 11/17/2021 | Revise notice of presentment for Ritch Mueller retention application. | 0.20 | 119.00 |
| Bremer, Sabrina | 58109174 | 11/17/2021 | Review Ritch Mueller retention application. | 0.60 | 357.00 |
| Bremer, Sabrina | 58192880 | 12/1/2021 | Draft email to Judge S. Lane's chambers regarding presentment of retention applications for DD3 and Ritch Mueller. | 0.60 | 357.00 |
| Kim, Hoo Ri | 58194132 | 12/1/2021 | Reviewing presentment materials for DD3 and Ritch retention applications. | 0.90 | 801.00 |
| VanLare, Jane | 58197770 | 12/1/2021 | Reviewed submission of draft Ritch Mueller & DD3 retention orders. | 0.10 | 144.00 |
| VanLare, Jane | 58210447 | 12/2/2021 | Reviewed draft correspondence to Chambers regarding retention orders. | 0.10 | 144.00 |
| Kim, Hoo Ri | 58196189 | 12/2/2021 | Correspondence with Judge Lane's chambers re: presentment materials for DD3 and Ritch retention applications (.7) and correspondence with US Trustee's office re: same (.7); revising presentment materials with UST signature (.7). | 2.10 | 1,869.00 |
| Kim, Hoo Ri | 58217547 | 12/6/2021 | Reviewing question from DD3 re: professional fees | 0.10 | 89.00 |
| Kim, Hoo Ri | 58418476 | 12/8/2021 | Reviewing revised proposed order granting DD3's retention application for submission to chambers. | 0.50 | 445.00 |
| Kim, Hoo Ri | 58418478 | 12/8/2021 | Reviewing revised proposed order granting Ritch retention application. | 0.50 | 445.00 |
| VanLare, Jane | 58238803 | 12/8/2021 | Reviewed retention orders. | 0.20 | 288.00 |
| VanLare, Jane | 58267025 | 12/13/2021 | Correspondence with H. Kim regarding fee applications. | 0.20 | 288.00 |
| Kim, Hoo Ri | 58255680 | 12/13/2021 | Reviewing US Trustee fee application guidelines (1.0); Correspondence with J. VanLare regarding fee applications and relevant deadlines (.5); | 1.90 | 1,691.00 |

| | | | correspondence with DD3 (.2) and Ritch (.2) re: same. | | |
|---|---|---|---|---|---|
| Weinberg, Michael | 58270151 | 12/14/2021 | Reviewed issues related to Cleary fee application. | 1.00 | 890.00 |
| Kim, Hoo Ri | 58273790 | 12/15/2021 | Follow up regarding fee applications | 0.40 | 356.00 |
| | | | Matter Totals | 147.40 | 120,581.50 |

## MATTER 21372.019 - LITIGATION

| Timekeeper | ID | Work Date | Time Description | Bill Hours | Bill Amount |
|---|---|---|---|---|---|
| Ross, Skyler | 58054218 | 11/8/2021 | Performed legal research related to UST objection to RSA assumption motion. | 1.70 | 1,011.50 |
| Ross, Skyler | 58056986 | 11/8/2021 | Conducted additional legal research related to UST objection to RSA assumption motion. | 0.30 | 178.50 |
| Ross, Skyler | 58058590 | 11/9/2021 | Further research related to the U.S. Trustee objection to the RSA assumption motion. | 0.40 | 238.00 |
| Ross, Skyler | 58063956 | 11/9/2021 | Conference with J. VanLare, M. Weinberg, J. Moss (Shearman), M. Shapiro (Shearman), J. Mezei (Shearman), and J. Wishnew (Shearman) regarding the UST objection to the RSA Assumption Motion. | 0.20 | 119.00 |
| Ross, Skyler | 58064082 | 11/9/2021 | Reviewed issues related to the UST objection to the RSA assumption motion. | 0.30 | 178.50 |
| VanLare, Jane | 58080705 | 11/9/2021 | Conference with M. Weinberg, S. Ross, J. Moss (Shearman), M. Shapiro (Shearman), J. Mezei (Shearman), and J. Wishnew (Shearman) regarding the UST objection to the RSA Assumption Motion (.2); reviewed background materials for RSA motion (.5). | 0.70 | 1,008.00 |
| Weinberg, Michael | 58063969 | 11/9/2021 | Conference with J. VanLare, M. Weinberg, S. Ross, J. Moss (Shearman), M. Shapiro (Shearman), J. Mezei (Shearman), and J. Wishnew (Shearman) regarding the UST objection to the RSA Assumption Motion. | 0.20 | 178.00 |
| Weinberg, Michael | 58066852 | 11/10/2021 | Reviewed issues related to UST objection to RSA assumption motion. | 3.30 | 2,937.00 |
| Weinberg, Michael | 58068510 | 11/10/2021 | Call with S. Ross regarding reply to UST's objection to RSA Assumption Motion. | 0.20 | 178.00 |
| VanLare, Jane | 58418559 | 11/10/2021 | Call with M. Weinberg, H. Kim, S. Ross, S. Bremer, S. Arbeit (UST), A. Wells (UST), and T. Tiantian (UST) regarding retention applications and UST's objection to RSA assumption. | 0.40 | 576.00 |
| Kim, Hoo Ri | 58069725 | 11/10/2021 | Call with J. VanLare, M. Weinberg, S. Ross, S. Bremer, S. Arbeit (UST), A. Wells (UST), and T. Tiantian (UST) regarding retention applications and UST's objection to RSA assumption (.4). | 0.40 | 356.00 |
| Weinberg, Michael | 58069674 | 11/10/2021 | Call with J. VanLare, H. Kim, S. Ross, S. Bremer, S. Arbeit (UST), A. Wells (UST), and T. Tiantian (UST) regarding retention applications and UST's objection to RSA assumption. | 0.40 | 356.00 |
| Bremer, Sabrina | 58069973 | 11/10/2021 | Call with J. VanLare, M. Weinberg, H. Kim, S. Ross, S. Arbeit (UST), A. Wells (UST), and T. Tiantian (UST) regarding retention applications and UST's objection to RSA assumption. | 0.40 | 238.00 |
| Ross, Skyler | 58067336 | 11/10/2021 | Researched case law related to the UST objection to the RSA Assumption Motion. | 0.20 | 119.00 |
| Ross, Skyler | 58067956 | 11/10/2021 | Drafted reply to UST Objection to the RSA Assumption Motion. | 5.90 | 3,510.50 |
| Ross, Skyler | 58068402 | 11/10/2021 | Call with M. Weinberg regarding reply to UST's objection to RSA Assumption Motion. | 0.20 | 119.00 |
| Ross, Skyler | 58069671 | 11/10/2021 | Call with J. VanLare, M. Weinberg, H. Kim, S. Bremer, S. Arbeit (UST), A. Wells (UST), and T. Tiantian (UST) regarding retention applications and UST's objection to RSA assumption. | 0.40 | 238.00 |
| Ross, Skyler | 58072123 | 11/11/2021 | Drafted reply to UST's objection to the RSA Assumption Motion. | 4.80 | 2,856.00 |

| Ross, Skyler | 58075381 | 11/11/2021 | Researched caselaw for reply to UST's objection to motion to assume the RSA. | 1.60 | 952.00 |
|---|---|---|---|---|---|
| Ross, Skyler | 58077309 | 11/11/2021 | Call with M. Weinberg regarding UST's objection to the RSA Assumption Motion. | 0.30 | 178.50 |
| Ross, Skyler | 58077556 | 11/11/2021 | Legal research related to the UST objection to the RSA assumption motion. | 0.20 | 119.00 |
| Weinberg, Michael | 58073888 | 11/11/2021 | Reviewed case law related to the UST objection to the RSA assumption motion (2.5); researched cases related to the RSA assumption motion (1.0); revised draft reply to UST objection to RSA assumption motion (4.5); correspondence with J. VanLare and S. Ross re same (0.2) | 8.50 | 7,565.00 |
| Weinberg, Michael | 58418564 | 11/11/2021 | Call with S. Ross regarding UST's objection to the RSA Assumption Motion. | 0.30 | 267.00 |
| Cruz Echeverria, Oriana | 58094967 | 11/12/2021 | Proof and cite check Reply to UST Objection. | 1.90 | 617.50 |
| Weinberg, Michael | 58078397 | 11/12/2021 | Reviewed comments on draft reply in support of RSA assumption motion from J. VanLare (0.5); prepared draft reply for filing (2.0); correspondence with J. VanLare and S. Ross re same (0.5). | 3.00 | 2,670.00 |
| Ross, Skyler | 58079702 | 11/12/2021 | Revised reply to UST's objection to the RSA Assumption Motion. | 2.50 | 1,487.50 |
| Ross, Skyler | 58081938 | 11/12/2021 | Further revised reply to UST's Objection to RSA Assumption Motion. | 1.00 | 595.00 |
| Ross, Skyler | 58083370 | 11/12/2021 | Reviewed joinder to reply to UST's objection to the RSA Assumption Motion. | 0.10 | 59.50 |
| Ross, Skyler | 58086732 | 11/14/2021 | Legal research related to the UST objection to the RSA assumption motion in preparation for Second Day Hearing. | 5.60 | 3,332.00 |
| Weinberg, Michael | 58086265 | 11/14/2021 | Prepared talking points for contested hearing on RSA assumption motion. | 5.70 | 5,073.00 |
| Ross, Skyler | 58089788 | 11/15/2021 | Prepared for contested hearing on RSA assumption motion. | 1.00 | 595.00 |
| Ross, Skyler | 58201439 | 12/2/2021 | Call with H. Kim regarding objection to Plan. | 0.20 | 119.00 |
| Ross, Skyler | 58201436 | 12/2/2021 | Researched for reply to Plan objection. | 1.10 | 654.50 |
| Kim, Hoo Ri | 58418583 | 12/2/2021 | Call with S. Ross regarding objection to Plan. | 0.20 | 178.00 |
| Ross, Skyler | 58201590 | 12/3/2021 | Researched support for reply to objection to Plan. | 3.50 | 2,082.50 |
| | | | Matter Totals | 57.10 | 40,940.00 |

## EXHIBIT H

**Detailed Description of Expenses and Disbursements**

**Copies**

| | | |
|---|---|---|
| 11/17/21 | NY DUPLICATING XEROX | $16.20 |
| 11/17/21 | NY DUPLICATING XEROX | $66.30 |
| 11/18/21 | NY DUPLICATING XEROX | $12.40 |
| 11/18/21 | NY DUPLICATING XEROX | $12.40 |
| 11/18/21 | NY DUPLICATING XEROX | $31.00 |
| 11/18/21 | NY DUPLICATING XEROX | $1.80 |
| 11/18/21 | NY DUPLICATING XEROX | $40.95 |
| 11/18/21 | NY DUPLICATING XEROX | $40.30 |
| 11/18/21 | NY DUPLICATING XEROX | $100.75 |
| 11/23/21 | NY DUPLICATING XEROX | $8.20 |
| 11/23/21 | NY DUPLICATING XEROX | $12.00 |
| 11/23/21 | NY DUPLICATING XEROX | $38.35 |
| 12/01/21 | NY DUPLICATING XEROX | $11.05 |
| | | **$391.70** |

**Lexis – Online Research**

| | | |
|---|---|---|
| 11/01/21 | Computer Research - Lexis | $107.79 |
| 11/01/21 | Computer Research - Lexis | $620.59 |
| 11/11/21 | Computer Research - Lexis | $215.57 |
| 11/12/21 | Computer Research - Lexis | $103.43 |
| 11/14/21 | Computer Research - Lexis | $2,482.35 |
| | | **$3,529.73** |

**Westlaw – Online Research**

| | | |
|---|---|---|
| 11/01/21 | Computer Research - Westlaw | $126.89 |
| 11/14/21 | Computer Research - Westlaw | $408.61 |

| 11/14/21 | Computer Research - Westlaw | $1,716.74 |
|---|---|---|
| 12/02/21 | Computer Research - Westlaw | $84.27 |
| 12/02/21 | Computer Research - Westlaw | $84.27 |
| 12/02/21 | Computer Research - Westlaw | $84.27 |
| 12/02/21 | Computer Research - Westlaw | $337.08 |
| | | **$2,842.13** |

### Delivery Services/Couriers

| 10/26/21 | VENDOR: Inta-Boro Acres, Inc. INVOICE#: INT_4002 DATE: 11/1/2021 | $127.75 |
|---|---|---|
| 12/7/21 | VENDOR: Inta-Boro Acres, Inc. INVOICE#: INT_4002 DATE: 11/1/2021 | $112.45 |
| | | **$240.20** |

### Filing Fees

| 10/26/21 | VENDOR: American Express Charge Cards INVOICE#: 4817652011030416 DATE: 11/3/2021 USBC/SDNY filing fee;010048176520 | $3476.00 |
|---|---|---|
| | | **$3,476.00** |

### Late Work Meals

| 10/25/21 | Late Work Meals – S. Ross | $20.00 |
|---|---|---|
| 10/29/21 | Late Work Meals – H. Kim | $20.00 |
| 11/04/21 | Late Work Meals - H. Kim | $20.00 |
| 11/05/21 | Late Work Meals - H. Kim | $20.00 |
| 12/01/21 | Late Work Meals - H. Kim | $20.00 |
| | | **$100.00** |

### Litigation Support Vendors

| 10/28/21 | VENDOR: Williams Lea, Inc. INVOICE#: | $25.00 |
|---|---|---|

US004-120000667D DATE: 11/1/2021  Job Ticket
0000582518 requested by Sabrina Bremer
Document Processing 0.50 hours worked

**$25.00**

**Transcripts**

| | | |
|---|---|---|
| 11/3/21 | VENDOR: Reliable Wilmington INVOICE#: WL102289 DATE:11/3/2021 Transcript | $58.80 |
| 11/17/21 | VENDOR: Veritext New York Reporting Co INVOICE#: 5398063 DATE: 11/17/2021 Transcript | $320.65 |
| 12/13/21 | VENDOR: Veritext New York Reporting Co INVOICE#: 5451539 DATE: 12/13/2021 Transcription | $266.20 |

**$645.65**