Exhibit D

In re Application of Vale S.A., Vale Holdings B.V., and Vale International S.A.  CONFIDENTIAL

| Date | TKPR Name | Hours billed | Amount billed | Time Narrative | Bill Num |
|---|---|---|---|---|---|
| 6/29/2021 | Kratenstein, Andrew | 0.50 | 625.00 € | Reviewing Vale subpoena to Signa and order re: same (.2); calls and emails re: Signa representation (.2); emails w/ Cleary re: same (.1). | 3537894 |
| 6/29/2021 | Ortmanns, Jens | 1.20 | 600.00 € | Call Felix Bösebeck, kick off call MWE NY, review Vale discovery files | 3537894 |
| 6/30/2021 | Kratenstein, Andrew | 1.60 | 2,000.00 € | Reviewing Vale subpoena and research re: ████████████████████ | 3537894 |
| 07/01/2021 | Kratenstein, Andrew | 1.00 | 1,250.00 € | Calls and emails w/ F. Bösebeck re: Vale subpoena and response. | 3537894 |
| 07/01/2021 | Ortmanns, Jens | 2.30 | 1,150.00 € | Koordination Kick Off, Schilderung Hintergründe BSG Separation; Kommentierung zu discovery Unterlagen Vale | 3537894 |
| 07/01/2021 | Asher, Monica | 0.60 | 660.00 € | Conference call with client. | 3537894 |
| 07/04/2021 | Ortmanns, Jens | 0.60 | 300.00 € | Prep kick off call Signa/Arnold/MWE, review emails Skadden/Arnold, draft summary re BSG partnership and BSG separation | 3537894 |
| 07/05/2021 | Ortmanns, Jens | 1.20 | 600.00 € | Draft summary re BSG partnership and BSG separation | 3537894 |
| 07/07/2021 | Kratenstein, Andrew | 0.20 | 250.00 € | Reviewing Signa/BSG separation agreement and emails re: same. | 3537894 |
| 07/08/2021 | Ortmanns, Jens | 2.90 | 1,450.00 € | Entwurf Stellungnahme BSG Historie und Auflösung JV; Webex Meeting RB, FB, Niki Arnold; Erstellung Notifications zu Subpoena unter BSG-Verträgen | 3537894 |
| 07/08/2021 | Kratenstein, Andrew | 1.00 | 1,250.00 € | Call w/ R. Benko, F. Bosebeck, N. Arnold, and J. Ortmanns re: subpoena response. | 3537894 |
| 07/08/2021 | Hueckel, Jan | 4.90 | 2,327.50 € | Compilation of BSG related documents; strategy call with SIGNA and MWE NY | 3537894 |
| 07/08/2021 | Asher, Monica | 0.20 | 220.00 € | Attention to correspondence re: subpoena response. | 3537894 |
| 07/09/2021 | Kratenstein, Andrew | 0.50 | 625.00 € | Revising letter to BSG and related entities re: subpoena. | 3537894 |
| 07/09/2021 | Hueckel, Jan | 4.80 | 2,280.00 € | Compilation of BSG related documents; draft of notification to BSG under BSG joint venture agreements | 3537894 |
| 07/11/2021 | Ortmanns, Jens | 0.60 | 300.00 € | Draft notification to parties under BSG separation, email to Signa | 3537894 |
| 07/12/2021 | Ortmanns, Jens | 2.20 | 1,100.00 € | Co-ordination regarding remainder of notifications, compilation of JV formation documents, enquiry re flow of funds, co-ordination electronic discovery process | 3537894 |
| 07/12/2021 | Hueckel, Jan | 2.80 | 1,330.00 € | Follow up re compilation of BSG related documents; interaction with Arnold Attorneys re BSG JV Agreement 2012 | 3537894 |
| 7/13/2021 | Casten, Benjamin Patr | 1.00 | 485.00 € | Generate processing and review document repository workspace in the EU for review and production of client documents. | 3537894 |
| 7/13/2021 | Casten, Benjamin Patr | 0.70 | 339.50 € | Coordinate the tracking, transfer, processing, and loading of client documents into the repository for review and production. | 3537894 |

| Date | TKPR Name | Hours billed | Amount billed | Time Narrative | Bill Num |
|---|---|---|---|---|---|
| 7/13/2021 | Kratenstein, Andrew E | 0.50 | 625.00 € | Meet and confer w/ Vale's counsel re: acceptance of service and negotiations re: scope of subpoena response; emails re: same. | 3537894 |
| 7/13/2021 | Ortmanns, Jens | 1.20 | 600.00 € | Review letter Cleary Gottlieb dd 9 July 2021; consultation with AK re letter and questions regarding scope of investigation; coordination discovery and flow of funds | 3537894 |
| 7/13/2021 | Hueckel, Jan | 2.80 | 1,330.00 € | Compilation of BSG related documents | 3537894 |
| 7/13/2021 | Asher, Monica | 1.60 | 1,760.00 € | Meet and confer with opposing counsel; preparing for and follow up from same; reviewing custodian questionnaire; other related matters. | 3537894 |
| 7/14/2021 | Casten, Benjamin Patr | 0.50 | 242.50 € | Review and validated processed and loaded client data in the document repository for quality assurance. Update the text index and apply the MWE generic privilege screen to identify and highlight potentially privileged documents for the case team. | 3537894 |
| 7/14/2021 | Casten, Benjamin Patr | 0.70 | 339.50 € | Coordinate the tracking, transfer, processing, and loading of client documents into the EU repository for review and production. | 3537894 |
| 7/14/2021 | Hueckel, Jan | 6.30 | 2,992.50 € | Review of ██████████████████; draft of notification under framework agreement; compilation of BSG related documents | 3537894 |
| 7/14/2021 | Drew, Jerry Carl | 2.30 | 1,115.50 € | Intake new media. (.40) Transfer medias to RelOne (.40) Process QC OCR number and transfer to Review DB (1.10) | 3537894 |
| 7/15/2021 | Hueckel, Jan | 2.30 | 1,092.50 € | Compilation of BSG related documents | 3537894 |
| 7/16/2021 | Kratenstein, Andrew E | 0.30 | 375.00 € | Emails re: document collection. | 3537894 |
| 7/16/2021 | Hueckel, Jan | 6.70 | 3,182.50 € | Review of █████████████████ and double-check with BSG / SIGNA contracts; compilation of BSG related documents; follow up email to SIGNA | 3537894 |
| 7/19/2021 | Asher, Monica | 0.60 | 660.00 € | Drafting notices of appearance. | 3537894 |
| 7/19/2021 | Hueckel, Jan | 1.80 | 855.00 € | Signa Holding/Vale subpoena: call with SIGNA re █████████; follow up | 3537894 |
| 7/20/2021 | Casten, Benjamin Patr | 0.70 | 339.50 € | Coordinate the transfer, tracking, processing, and loading of additional agreement documents into the EU document review platform. | 3537894 |
| 7/20/2021 | Asher, Monica | 0.50 | 550.00 € | Meeting and confer with Vale's counsel. | 3537894 |
| 7/20/2021 | Hueckel, Jan | 0.60 | 285.00 € | Coordination with SIGNA re next steps | 3537894 |
| 7/21/2021 | Casten, Benjamin Patr | 0.50 | 242.50 € | Review processed and loaded agreements in the document repository for quality assurance. Update the text index and search term reports to integrate the same into the ongoing review. | 3537894 |

Case 1:20-mc-00199-JGK-OTW   Document 153   Filed 07/05/22   Page 4 of 54
In re Application of Vale S.A., Vale Holdings B.V., and Vale International S.A.
CONFIDENTIAL

| Date | TKPR Name | Hours billed | Amount billed | Time Narrative | Bill Num |
|---|---|---|---|---|---|
| 7/21/2021 | Kratenstein, Andrew | 1.70 | 2,125.00 € | Call w/ Vale's counsel re: subpoena response and scope (.8); emails re: same (.7); revising stipulation re: protective order (.2). | 3537894 |
| 7/21/2021 | Hueckel, Jan | 0.40 | 190.00 € | Coordination with MWE NY | 3537894 |
| 7/21/2021 | Drew, Jerry Carl | 2.20 | 1,067.00 € | Intake new media. (.40) Transfer medias to RelOne (.40) Process QC OCR number and transfer to Review DB (1.0) | 3537894 |
| 7/21/2021 | Asher, Monica | 1.10 | 1,210.00 € | Meet and confer with opposing counsel; follow up from same. | 3537894 |
| 7/26/2021 | Hueckel, Jan | 0.80 | 380.00 € | Signa Holding/Vale subpoena: cross checking content of data room (files) for discovery | 3537894 |
| 7/27/2021 | Kratenstein, Andrew | 0.80 | 1,000.00 € | Research re: ███████████. | 3537894 |
| 7/28/2021 | Ortmanns, Jens | 1.10 | 550.00 € | Zoom meeting w Felix and Niki, Revising Epiq engagement letter, Co-ordinating follow up to dos with AK | 3537894 |
| 7/28/2021 | Kratenstein, Andrew | 1.40 | 1,750.00 € | Call w/ F. Bosebeck, N. Arnold, J. Ortmanns, J. Hueckel, and M. Asher re: response to Vale subpoena (1.0); emails re: same (.2); revising notice re: subpoena (.2). | 3537894 |
| 8/01/2021 | Asher, Monica | 0.10 | 110.00 € | Editing responses and objections. | 3550184 |
| 8/02/2021 | Kratenstein, Andrew | 0.30 | 375.00 € | Emails re: subpoena response. | 3550184 |
| 8/02/2021 | Ortmanns, Jens | 2.20 | 1,100.00 € | Call MP re notifications; revision draft notifications; review draft response letter to Vale | 3550184 |
| 8/02/2021 | Hueckel, Jan | 0.60 | 285.00 € | Revision of notifications after input from SIGNA | 3550184 |
| 8/03/2021 | Asher, Monica | 0.60 | 660.00 € | Drafting responses and objections to subpoena. | 3550184 |
| 8/04/2021 | Asher, Monica | 0.10 | 110.00 € | Editing responses and objections. | 3550184 |
| 8/05/2021 | Kratenstein, Andrew | 0.20 | 250.00 € | Emails re: subpoena response and document collection. | 3550184 |
| 8/09/2021 | Asher, Monica | 0.50 | 550.00 € | Preparing production. | 3550184 |
| 8/10/2021 | Casten, Benjamin Patr | 2.00 | 970.00 € | Generate production set SIGNA001 in the document repository. Review production set SIGNA001 for quality assurance. Export production set SIGNA001 from the document repository and prepare the same for distribution to receiving parties. | 3550184 |
| 8/10/2021 | Asher, Monica | 0.10 | 110.00 € | Attention to production. | 3550184 |
| 8/11/2021 | Ortmanns, Jens | 0.80 | 400.00 € | Call w Manuel P regarding IT search and further process; Follow Up w Kratenstein re Epiq retention, comments on service agreement, status update | 3550184 |
| 8/11/2021 | Asher, Monica | 0.30 | 330.00 € | Attention to Epiq agreement and correspondence re: same. | 3550184 |
| 8/12/2021 | Ortmanns, Jens | 0.90 | 450.00 € | Review comments Epiq, feedback on draft Epiq service agreement; follow up Manuel | 3550184 |
| 07/02/2021 | Asher, Monica | 0.10 | 110.00 € | Reviewing subpoena and related court documents. | 3550184 |
| 07/05/2021 | Hueckel, Jan | 4.30 | 2,042.50 € | Erstellung Zusammenfassung zum BSG Joint Venture | 3550184 |

In re Application of Vale S.A., Vale Holdings B.V., and Vale International S.A.

CONFIDENTIAL

| Date | TKPR Name | Hours billed | Amount billed | Time Narrative | Bill Num |
|---|---|---|---|---|---|
| 07/07/2021 | Hueckel, Jan | 0.90 | 427.50 € | Follow up on overview of BSG Joint Venture; further compilation of documents | 3550184 |
| 07/09/2021 | Asher, Monica | 0.10 | 110.00 € | Correspondence with client and opposing counsel. | 3550184 |
| 7/15/2021 | Asher, Monica | 0.20 | 220.00 € | Correspondence with opposing counsel. | 3550184 |
| 7/24/2021 | Asher, Monica | 0.10 | 110.00 € | Reviewing proposal from opposing counsel. | 3550184 |
| 7/28/2021 | Hueckel, Jan | 1.90 | 902.50 € | Call with Arnold and SIGNA re process; redraft of notifications | 3550184 |
| 7/28/2021 | Asher, Monica | 0.70 | 770.00 € | Conference call with client. | 3550184 |
| 7/29/2021 | Hueckel, Jan | 1.20 | 570.00 € | Follow up on discovery; revision of notifications and delivery to client | 3550184 |
| 7/30/2021 | Hueckel, Jan | 0.40 | 190.00 € | Correspondence with SIGNA re follow up questions | 3550184 |
| 7/30/2021 | Asher, Monica | 0.30 | 330.00 € | Drafting responses and objections to subpoenas. | 3550184 |
| 7/31/2021 | Kratenstein, Andrew | 0.50 | 625.00 € | Revising responses and objections to Vale's subpoena. | 3550184 |
| 7/31/2021 | Asher, Monica | 0.70 | 770.00 € | Drafting responses and objections to subpoena. | 3550184 |
| 8/15/2021 | Ortmanns, Jens | 0.40 | 200.00 € | Follow Up @Signa re Vale/BSG notifications, responses and objections to subpoena, initial document production (contracts, flow of funds documents), coordination with US team | 3550184 |
| 8/16/2021 | Ortmanns, Jens | 0.60 | 300.00 € | Coordination with Andrew K re responses and objections to subpoena, initial document production (contracts, flow of funds documents); call with Manuel P re notifications | 3550184 |
| 8/16/2021 | Kratenstein, Andrew | 0.20 | 250.00 € | Emails re: responses and objections to document subpoena and document collection. | 3550184 |
| 8/16/2021 | Asher, Monica | 0.70 | 770.00 € | Finalizing production; serving written responses and objections. | 3550184 |
| 8/17/2021 | Ortmanns, Jens | 1.30 | 650.00 € | Co-ordinating process re remote IT search, instruction Epiq, joint call with Manuel P | 3550184 |
| 8/17/2021 | Kratenstein, Andrew | 1.40 | 1,750.00 € | Call with  M. Pirolt, J. Ortmenns, M. Asher, and Epiq re: document collection; emails re: same. | 3550184 |
| 8/18/2021 | Asher, Monica | 0.30 | 330.00 € | Reviewing data for produciton. | 3550184 |
| 8/19/2021 | Casten, Benjamin Patr | 0.30 | 145.50 € | Coordinate the transfer of secured production set SIGNA001 via file transfer site. | 3550184 |
| 8/19/2021 | Ortmanns, Jens | 0.50 | 250.00 € | Prep IT meeting Signa, Epic | 3550184 |
| 8/20/2021 | Kratenstein, Andrew | 1.30 | 1,625.00 € | Call with Signa and Epiq re: document collection and various emails re: same. | 3550184 |
| 8/20/2021 | Ortmanns, Jens | 1.50 | 750.00 € | Review Epiq data collection IT questionnaire/fwd to US team and Epiq; Update call re Vale with Manuel P and Signa IT, Epiq; follow up email re next steps/timing/to dos (AK) | 3550184 |
| 8/20/2021 | Asher, Monica | 0.80 | 880.00 € | Conference call re: document collection. | 3550184 |

Case 1:20-mc-00199-JGK-OTW   Document 153   Filed 07/05/22   Page 6 of 54

In re Application of Vale S.A., Vale Holdings B.V., and Vale International S.A.

CONFIDENTIAL

| Date | TKPR Name | Hours billed | Amount billed | Time Narrative | Bill Num |
|---|---|---|---|---|---|
| 8/23/2021 | Hueckel, Jan | 0.50 | 237.50 € | Follow up re notifications to BSG/Berggruen | 3550184 |
| 8/23/2021 | Asher, Monica | 0.90 | 990.00 € | Drafting notice to employees. | 3550184 |
| 8/24/2021 | Hueckel, Jan | 0.20 | 95.00 € | Signa Holding/Vale subpoena: follow up re notifications to BSG/Berggruen | 3550184 |
| 8/25/2021 | Kratenstein, Andrew | 0.50 | 625.00 € | Emails re: search terms and call w/ M. Asher re: same (.3); revising GDPR notice to custodians (.2). | 3550184 |
| 8/25/2021 | Hueckel, Jan | 0.20 | 95.00 € | Signa Holding/Vale subpoena: follow up re notifications to BSG/Berggruen | 3550184 |
| 8/25/2021 | Asher, Monica | 1.90 | 2,090.00 € | Drafting employee notice; drafting review protocol. | 3550184 |
| 8/26/2021 | Asher, Monica | 1.00 | 1,100.00 € | Drafting review protocol. | 3550184 |
| 8/27/2021 | Ortmanns, Jens | 0.80 | 400.00 € | Update re Vale with Andrew, review employee notice from German law perspective, coordination GDPR review | 3550184 |
| 8/30/2021 | Kratenstein, Andrew | 0.20 | 250.00 € | Revising document review protocol. | 3550184 |
| 8/30/2021 | Asher, Monica | 0.20 | 220.00 € | Drafting document review protocol. | 3550184 |
| 8/31/2021 | Asher, Monica | 0.20 | 220.00 € | Editing review protocol. | 3550184 |
| 8/31/2021 | Uecker, Philip | 0.90 | 337.50 € | Review of data privacy notice provided to employees under GDPR aspects, especially Art. 13, 14 GDPR. | 3550184 |
| 8/31/2021 | Hueckel, Jan | 0.60 | 285.00 € | Review of labour law input to employee notice | 3550184 |
| 8/31/2021 | Kratenstein, Andrew | 0.30 | 375.00 € | Emails re: document collection and GDPR. | 3550184 |
| 8/31/2021 | Gennert, Thomas | 1.00 | 475.00 € | Revision of draft staff notification; internal alignment re data protection issues; emails | 3550184 |
| 9/01/2021 | Kratenstein, Andrew | 0.30 | 375.00 € | Revising GDPR notice to SIGNA employees. | 3561033 |
| 9/01/2021 | Hueckel, Jan | 0.40 | 190.00 € | Signa Holding/Vale subpoena: follow up labour law input re employee notice | 3561033 |
| 9/01/2021 | Asher, Monica | 0.80 | 880.00 € | Editing employee notice. | 3561033 |
| 9/02/2021 | Kratenstein, Andrew | 0.20 | 250.00 € | Emails re: GDPR notice. | 3561033 |
| 9/02/2021 | Deutzmann, Lukas | 2.00 | 750.00 € | Drafting bilingual employee notice regarding data collection in connection with the issued subpoena | 3561033 |
| 9/02/2021 | Gennert, Thomas | 1.30 | 617.50 € | Abstimmung zur Mitteilung an die Mitarbeiter; Besprechung & Korrespondenz. | 3561033 |
| 9/02/2021 | Hueckel, Jan | 0.40 | 190.00 € | Signa Holding/Vale subpoena: follow up labour law input re employee notice | 3561033 |
| 9/02/2021 | Uecker, Philip | 1.30 | 487.50 € | Review of employee data privacy information; edits as required by Art. 13 GDPR, clarification on legal grounds, Art. 6 GDPR. Translation into German. | 3561033 |
| 9/02/2021 | Asher, Monica | 0.10 | 110.00 € | Editing GDPR notice. | 3561033 |

Case 1:20-mc-00199-JGK-OTW   Document 153   Filed 07/05/22   Page 7 of 54
In re Application of Vale S.A., Vale Holdings B.V., and Vale International S.A.

CONFIDENTIAL

| Date | TKPR Name | Hours billed | Amount billed | Time Narrative | Bill Num |
|------|-----------|--------------|---------------|----------------|----------|
| 9/03/2021 | Gennert, Thomas | 0.30 | 142.50 € | Korrespondenz zu Entwurf für Mitteilung an Mitarbeiter. | 3561033 |
| 9/03/2021 | Hueckel, Jan | 0.40 | 190.00 € | Signa Holding/Vale subpoena: follow up labour law input re employee notice | 3561033 |
| 9/07/2021 | Ortmanns, Jens | 0.40 | 200.00 € | Follow Up Andrew; catch up email Signa | 3561033 |
| 9/08/2021 | Asher, Monica | 0.20 | 220.00 € | Attention to Epiq contract. | 3561033 |
| 9/10/2021 | Kratenstein, Andrew | 0.20 | 250.00 € | Emails re: document collection. | 3561033 |
| 9/10/2021 | Casten, Benjamin Pat | 0.50 | 242.50 € | Correspondence with the case team, technology team, and project management team re: pending receipt of client documents and preparations to advance the same to the review platform upon arrival. | 3561033 |
| 9/10/2021 | Asher, Monica | 0.10 | 110.00 € | Correspondence with Cleary. | 3561033 |
| 9/13/2021 | Kratenstein, Andrew | 0.90 | 1,125.00 € | Call w/ SIGNA and Epiq re: document collection and emails re: same. | 3561033 |
| 9/13/2021 | Hueckel, Jan | 0.90 | 427.50 € | Signa Holding/Vale subpoena: Call with Epiq, SIGNA, Arnold RAe, etc re current status and next steps, incl. preparation and follow up | 3561033 |
| 9/13/2021 | Asher, Monica | 0.50 | 550.00 € | Attention to document collection; conference call with client. | 3561033 |
| 9/14/2021 | Hueckel, Jan | 0.90 | 427.50 € | Signa Holding/Vale subpoena: Call with Epiq, SIGNA, Arnold RAe, etc re current status and next steps, incl. preparation and follow up | 3561033 |
| 9/14/2021 | Asher, Monica | 0.20 | 220.00 € | Attention to SCC. | 3561033 |
| 9/16/2021 | Asher, Monica | 0.70 | 770.00 € | Editing SCC. | 3561033 |
| 9/17/2021 | Kratenstein, Andrew | 0.20 | 250.00 € | Emails re: data transfer and standard contractual clauses for GDPR compliance. | 3561033 |
| 9/25/2021 | Asher, Monica | 0.60 | 660.00 € | Attention to review protocol. | 3561033 |
| 10/01/2021 | Ortmanns, Jens | 0.20 | 100.00 € | Release document collection agreement, email MP | 3570383 |
| 10/04/2021 | Hueckel, Jan | 2.60 | 1,235.00 € | Review of document review manual and input to dicovery team; various interaction re discovery | 3570383 |
| 10/04/2021 | Asher, Monica | 0.40 | 440.00 € | Preparing for review of documents. | 3570383 |
| 10/05/2021 | Casten, Benjamin Pat | 1.30 | 630.50 € | Review and validate the proposed search terms and correspondence with the case team re: the same. Validate received file transfer account credentials from the vendor and check to see if any client data sources have been made available. Coordinate the transfer, tracking, and pre-processing filtering of client data in MWE's EU processing environment. | 3570383 |
| 10/06/2021 | Drew, Jerry Carl | 3.10 | 1,503.50 € | Download data and stage for filtering. Format search terms. Setup Harvester case and test settings.   Monitor progress of downloads and filtering. | 3570383 |
| 10/06/2021 | Asher, Monica | 0.10 | 110.00 € | Correspondence re: processing next steps. | 3570383 |

Case 1:20-mc-00199-JGK-OTW   Document 153   Filed 07/05/22   Page 8 of 54
In re Application of Vale S.A., Vale Holdings B.V., and Vale International S.A.
CONFIDENTIAL

| Date | TKPR Name | Hours billed | Amount billed | Time Narrative | Bill Num |
|------|-----------|--------------|---------------|----------------|----------|
| 10/07/2021 | Drew, Jerry Carl | 3.30 | 1,600.50 € | Download data and stage for filtering. Format search terms. Setup Harvester case and test settings.   Monitor progress of downloads and filtering. | 3570383 |
| 10/08/2021 | Asher, Monica | 0.40 | 440.00 € | Conference calls re: data processing. | 3570383 |
| 10/12/2021 | Ortmanns, Jens | 0.40 | 200.00 € | Review proposal on data transfer v document review by EU discovery center; emails Andrew/Monica | 3570383 |
| 10/12/2021 | Kratenstein, Andrew | 0.50 | 625.00 € | Various emails re: processing data and ways to reduce processing cost. | 3570383 |
| 10/12/2021 | Asher, Monica | 0.20 | 220.00 € | Correspondence with opposing counsel; attention to data processing options. | 3570383 |
| 10/13/2021 | Casten, Benjamin Pat | 0.80 | 388.00 € | Coordinate the transfer of previous productions in the matter from MWE to Epiq. Coordinate the archiving of MWE hosted data to reduce ongoing hosting expenses to the client. | 3570383 |
| 10/13/2021 | Kratenstein, Andrew | 0.30 | 375.00 € | Various emails re: document processing and reducing costs associated with same. | 3570383 |
| 10/13/2021 | Asher, Monica | 0.10 | 110.00 € | Correspondence re: data processing. | 3570383 |
| 10/14/2021 | Asher, Monica | 0.20 | 220.00 € | Correspondence re: data transfer and processing. | 3570383 |
| 10/15/2021 | Hueckel, Jan | 0.50 | 237.50 € | Signa Holding/Vale subpoena: follow up re discovery | 3570383 |
| 10/18/2021 | Asher, Monica | 0.10 | 110.00 € | Correspondence re: data processing and next steps. | 3570383 |
| 10/19/2021 | Kratenstein, Andrew | 0.30 | 375.00 € | Call w/ Epiq and M. Asher re: document review logistics. | 3570383 |
| 10/19/2021 | Asher, Monica | 0.90 | 990.00 € | Conference call with Epiq and follow up from same. | 3570383 |
| 10/20/2021 | Asher, Monica | 0.80 | 880.00 € | Analazing search terms and adjusting same. | 3570383 |
| 10/21/2021 | Asher, Monica | 0.10 | 110.00 € | Correspondence with opposing counsel. | 3570383 |
| 10/22/2021 | Asher, Monica | 1.00 | 1,100.00 € | Reviewing search terms; correspondence with opposing counsel; correspondence with L. vonRigal re: review. | 3570383 |
| 10/23/2021 | Asher, Monica | 0.10 | 110.00 € | Correspondence re: data processing update. | 3570383 |
| 10/25/2021 | Asher, Monica | 0.40 | 440.00 € | Reviewing search terms and corresponding with opposing cousnel re: same. | 3570383 |
| 10/27/2021 | Asher, Monica | 1.00 | 1,100.00 € | Correspondence and conference call with L. von Rigal re: review of German documents; attention to privilege screen. | 3570383 |
| 10/28/2021 | Asher, Monica | 1.10 | 1,210.00 € | Analyzing search terms; correspondence with opposing counsel re: same; editing review protocol. | 3570383 |
| 11/01/2021 | von Rigal, Ludwig M | 0.70 | 574.00 € | Review document review manual and start document review | 3587063 |
| 11/01/2021 | Asher, Monica | 1.10 | 1,210.00 € | Analyzing search terms; correspondence with opposing counsel. | 3587063 |
| 11/04/2021 | von Rigal, Ludwig M | 0.50 | 410.00 € | Review and analyze initial set of documents for responsiveness | 3587063 |
| 11/05/2021 | von Rigal, Ludwig M | 0.60 | 492.00 € | Review document review manual and start document review | 3587063 |

| Date | TKPR Name | Hours billed | Amount billed | Time Narrative | Bill Num |
|---|---|---|---|---|---|
| 11/05/2021 | Asher, Monica | 0.10 | 110.00 € | Correspondence re: data processing and collection. | 3587063 |
| 11/06/2021 | von Rigal, Ludwig M | 2.70 | 2,214.00 € | Review and analyze initial set of documents for responsiveness | 3587063 |
| 11/07/2021 | von Rigal, Ludwig M | 2.40 | 1,968.00 € | Review and analyze initial set of documents for responsiveness | 3587063 |
| 11/07/2021 | Asher, Monica | 0.10 | 110.00 € | Answering questions re: doc review. | 3587063 |
| 11/10/2021 | Asher, Monica | 0.20 | 220.00 € | Attention to search terms and data processing. | 3587063 |
| 11/15/2021 | von Rigal, Ludwig M | 2.60 | 2,132.00 € | Review sample universe for certain search terms and summarize results for A. Kratenstein and M. Asher; prepare sharepoint documents for production | 3587063 |
| 11/15/2021 | Asher, Monica | 0.20 | 220.00 € | Correspondence re: second production. | 3587063 |
| 11/16/2021 | Kratenstein, Andrew | 0.20 | 250.00 € | Emails re: document production. | 3587063 |
| 11/16/2021 | von Rigal, Ludwig M | 0.60 | 492.00 € | Email re proposed search terms with A. Kratenstein and M. Asher and draft email re same for client | 3587063 |
| 11/16/2021 | Asher, Monica | 0.50 | 550.00 € | Attention to next production and drafting email to opposing counsel. | 3587063 |
| 11/17/2021 | Kratenstein, Andrew | 0.50 | 625.00 € | Call w/ M. Pirolt and M. Asher re: document production issues; emails re: same. | 3587063 |
| 11/17/2021 | von Rigal, Ludwig M | 2.60 | 2,132.00 € | Prepare sharepoint documents for production and email re same with A. Kratenstein and M. Asher | 3587063 |
| 11/17/2021 | Hueckel, Jan | 0.50 | 237.50 € | Signa Holding/Vale subpoena: follow up re discovery | 3587063 |
| 11/17/2021 | Asher, Monica | 0.80 | 880.00 € | Conference call with client; correspondence re: search terms. | 3587063 |
| 11/18/2021 | Asher, Monica | 0.70 | 770.00 € | Attention to search terms and production. | 3587063 |
| 11/19/2021 | Asher, Monica | 0.80 | 880.00 € | Attentionto search terms and production. | 3587063 |
| 11/22/2021 | von Rigal, Ludwig M | 0.30 | 246.00 € | Email with Epiq team re upcoming share point documents production | 3587063 |
| 11/22/2021 | Asher, Monica | 0.20 | 220.00 € | Attention to finalizing production and hit reports for Cleary-requested searches. | 3587063 |
| 11/23/2021 | Casten, Benjamin Pat | 0.50 | 242.50 € | Correspondence with the hosting and review vendor re: production specifications and handling of previous productions. | 3587063 |
| 11/23/2021 | Asher, Monica | 0.50 | 550.00 € | Correspondence re: review and second production. | 3587063 |
| 11/24/2021 | Asher, Monica | 0.20 | 220.00 € | Emailing production; editing review protocol. | 3587063 |
| 11/26/2021 | Asher, Monica | 0.30 | 330.00 € | Email to opposing counsel re: terms. | 3587063 |
| 11/29/2021 | von Rigal, Ludwig M | 0.60 | 492.00 € | Prepare for and attend introductory call with Epiq contract review team | 3587063 |
| 11/29/2021 | Asher, Monica | 1.40 | 1,540.00 € | Preparing for and conducting review training; answering questions following same. | 3587063 |
| 11/30/2021 | Asher, Monica | 0.60 | 660.00 € | Responding to questions from doc review. | 3587063 |

In re Application of Vale S.A., Vale Holdings B.V., and Vale International S.A.

CONFIDENTIAL

| Date | TKPR Name | Hours billed | Amount billed | Time Narrative | Bill Num |
|------|-----------|-------------|---------------|----------------|----------|
| 12/01/2021 | von Rigal, Ludwig M | 2.20 | 825.00 € | Review recent queries from Epiq team re general questions and newsletter searches and circulate proposed answers to A. Kratenstein and M. Asher | 3602342 |
| 12/02/2021 | von Rigal, Ludwig M | 0.80 | 300.00 € | Review recent queries from Epiq team re general questions and circulate MWE's proposed responses to M. Asher | 3602342 |
| 12/03/2021 | von Rigal, Ludwig M | 0.90 | 337.50 € | Review and analyze daily queries from Epiq team re general questions and circulate MWE's proposed responses to M. Asher | 3602342 |
| 12/03/2021 | Asher, Monica | 0.50 | 550.00 € | Correspondence with vendor re: search terms and review set. | 3602342 |
| 12/06/2021 | Hueckel, Jan | 0.80 | 380.00 € | Signa Holding/Vale subpoena: various interaction re discovery | 3602342 |
| 12/06/2021 | von Rigal, Ludwig M | 0.70 | 262.50 € | Review and analyze daily queries from Epiq team re general questions and circulate MWE's proposed responses to M. Asher | 3602342 |
| 12/06/2021 | Asher, Monica | 0.80 | 880.00 € | Reviewing query responses; correspondence on review. | 3602342 |
| 12/06/2021 | Ortmanns, Jens | 0.40 | 200.00 € | Review additional names from Epiq discovery, email Monica | 3602342 |
| 12/07/2021 | von Rigal, Ludwig M | 0.60 | 225.00 € | Review and analyze daily queries from Epiq team re general questions and circulate MWE's proposed responses to M. Asher | 3602342 |
| 12/08/2021 | Ortmanns, Jens | 0.70 | 350.00 € | Review document production issues re Vale discovery, discussing with Ira | 3602342 |
| 12/08/2021 | Asher, Monica | 0.10 | 110.00 € | Reviewing queries and responses. | 3602342 |
| 12/10/2021 | Asher, Monica | 0.10 | 110.00 € | Reviewing queries and responses. | 3602342 |
| 12/13/2021 | von Rigal, Ludwig M | 1.80 | 675.00 € | Review and analyze daily queries from Epiq team re general questions and circulate MWE's proposed responses to M. Asher | 3602342 |
| 12/14/2021 | von Rigal, Ludwig M | 1.10 | 412.50 € | Attend introductory call with new Epiq contract review team; review and analyze daily queries from Epiq team re general questions and circulate MWE's proposed responses to M. Asher | 3602342 |
| 12/14/2021 | Asher, Monica | 1.10 | 1,210.00 € | Reviewing queries; correspondence with German counsel. | 3602342 |
| 12/15/2021 | Hueckel, Jan | 3.90 | 1,852.50 € | Signa Holding/Vale subpoena: document review questions; research and providing answers to discovery team | 3602342 |
| 12/15/2021 | Ortmanns, Jens | 0.40 | 200.00 € | Review enquiry document review re. involvement of external advisors, etc. | 3602342 |
| 12/15/2021 | Asher, Monica | 0.30 | 330.00 € | Reviewing and editing query responses. | 3602342 |
| 12/16/2021 | von Rigal, Ludwig M | 1.30 | 487.50 € | Review and analyze daily queries from Epiq team, review and implement MWE Germany's responses to Epiq queries, and circulate proposed responses to M. Asher | 3602342 |
| 12/16/2021 | Asher, Monica | 0.80 | 880.00 € | Reviewing queries from reviewers. | 3602342 |
| 12/17/2021 | Asher, Monica | 0.20 | 220.00 € | Attention to queries. | 3602342 |

In re Application of Vale S.A., Vale Holdings B.V., and Vale International S.A.                    CONFIDENTIAL

| Date | TKPR Name | Hours billed | Amount billed | Time Narrative | Bill Num |
|---|---|---|---|---|---|
| 12/23/2021 | von Rigal, Ludwig M | 2.40 | 900.00 € | Review and analyze daily queries from Epiq team, review and implement MWE Germany's responses to Epiq queries, and circulate proposed responses to M. Asher | 3602342 |
| 12/26/2021 | Asher, Monica | 0.20 | 220.00 € | Reviewing queries and responses. | 3602342 |
| 12/27/2021 | Ortmanns, Jens | 0.90 | 450.00 € | Review doc review requests on projects Vienna, Platinum, certain individuals involved in review related emails etc; review invoices Epiq, email MP/FH | 3602342 |
| 12/27/2021 | von Rigal, Ludwig M | 0.50 | 187.50 € | Review MWE Germany's responses to Epiq queries and circulate requested documents to M. Asher | 3602342 |
| 12/27/2021 | Hueckel, Jan | 2.90 | 1,377.50 € | Signa Holding/Vale subpoena: review new questions; research and providing answers to discovery team | 3602342 |
| 12/27/2021 | Asher, Monica | 0.10 | 110.00 € | Reviewing queries and responses. | 3602342 |
| 12/28/2021 | Hueckel, Jan | 2.90 | 1,377.50 € | Signa Holding/Vale subpoena: review new emails | 3602342 |
| 12/29/2021 | von Rigal, Ludwig M | 1.30 | 487.50 € | Review and analyze daily queries from Epiq team and circulate proposed responses to M. Asher | 3602342 |
| 12/29/2021 | Asher, Monica | 0.20 | 220.00 € | Reviewing queries. | 3602342 |
| 12/30/2021 | von Rigal, Ludwig M | 1.50 | 562.50 € | Review and analyze daily queries from Epiq team and circulate proposed responses to M. Asher | 3602342 |
| 12/30/2021 | Asher, Monica | 0.30 | 330.00 € | Reviewing queries and responses. | 3602342 |
| 12/31/2021 | von Rigal, Ludwig M | 1.10 | 412.50 € | Start QC of documents coded as responsive by Epiq team | 3602342 |
| 1/02/2022 | Asher, Monica | 0.40 | 440.00 € | Reviewing confidential documents and responding to reviewer questions. | 3605686 |
| 1/03/2022 | von Rigal, Ludwig M | 0.60 | 660.00 € | Discuss recent queries and questions from Epiq team with M. Asher and organize MWE QC coding panel on Relativity with C. Becker (Epiq) | 3605686 |
| 1/03/2022 | Asher, Monica | 0.10 | 110.00 € | Responding to reviewer questions. | 3605686 |
| 1/04/2022 | von Rigal, Ludwig M | 4.10 | 4,510.00 € | Conduct QC of documents coded as responsive by Epiq team | 3605686 |
| 1/04/2022 | Asher, Monica | 0.40 | 440.00 € | Reviewing and commenting on document queries; reviewing documents marked for notice provisions. | 3605686 |
| 1/05/2022 | von Rigal, Ludwig M | 3.50 | 3,850.00 € | Conduct QC of documents coded as responsive by Epiq team | 3605686 |
| 1/05/2022 | Asher, Monica | 1.40 | 1,540.00 € | Reviewing documents for notice provisions, | 3605686 |
| 1/06/2022 | von Rigal, Ludwig M | 0.40 | 440.00 € | Summarize recent QC of documents coded as responsive by Epiq team for M. Asher and exchange emails re same | 3605686 |
| 1/06/2022 | Asher, Monica | 0.70 | 770.00 € | Reviewing documents for notice provisions; responding to queries. | 3605686 |

| Date | TKPR Name | Hours billed | Amount billed | Time Narrative | Bill Num |
|------|-----------|--------------|---------------|----------------|----------|
| 1/09/2022 | von Rigal, Ludwig M | 2.30 | 2,530.00 € | Review and analyze daily queries as well as follow up questions from Epiq team, circulate proposed responses to M. Asher, and send final responses to Epiq team | 3605686 |
| 1/10/2022 | von Rigal, Ludwig M | 1.40 | 1,540.00 € | Review and analyze daily queries as well as follow up questions from Epiq team, circulate proposed responses to M. Asher, and send final responses to Epiq team | 3605686 |
| 1/10/2022 | Asher, Monica | 0.20 | 220.00 € | Responding to reviewer queries. | 3605686 |
| 1/11/2022 | von Rigal, Ludwig M | 1.60 | 1,760.00 € | Review and analyze daily queries as well as follow up questions from Epiq team, circulate proposed responses to M. Asher, and send final responses to Epiq team | 3605686 |
| 1/11/2022 | Asher, Monica | 0.60 | 660.00 € | Reviewing and responding to queries. | 3605686 |
| 1/12/2022 | von Rigal, Ludwig M | 0.90 | 990.00 € | Review and analyze daily queries as well as follow up questions from Epiq team, circulate proposed responses to M. Asher, and send final responses to Epiq team | 3605686 |
| 1/12/2022 | Asher, Monica | 0.10 | 110.00 € | Responding to reviewer queries. | 3605686 |
| 1/14/2022 | von Rigal, Ludwig M | 1.10 | 1,210.00 € | Review and analyze daily queries as well as follow up questions from Epiq team and circulate proposed responses to M. Asher | 3605686 |
| 1/14/2022 | Asher, Monica | 0.20 | 220.00 € | Responding to reviewer queries. | 3605686 |
| 1/16/2022 | von Rigal, Ludwig M | 0.40 | 440.00 € | Review and analyze daily queries as well as follow up questions from Epiq team and circulate responses to Epiq team | 3605686 |
| 1/17/2022 | Asher, Monica | 0.60 | 660.00 € | Conference call with review team. | 3605686 |
| 1/19/2022 | von Rigal, Ludwig M | 1.20 | 1,320.00 € | Review, analyze, and respond to follow up questions from Epiq team and start QC of confidentiality coding | 3605686 |
| 1/19/2022 | Asher, Monica | 0.30 | 330.00 € | Responding to queries from review team. | 3605686 |
| 1/21/2022 | Asher, Monica | 0.10 | 110.00 € | Responding to reviewer queries. | 3605686 |
| 1/22/2022 | von Rigal, Ludwig M | 1.40 | 1,540.00 € | Review, analyze, and respond to follow up questions from Epiq team and start QC of confidentiality coding | 3605686 |
| 1/25/2022 | von Rigal, Ludwig M | 4.80 | 5,280.00 € | QC of confidentiality coding | 3605686 |
| 1/25/2022 | Asher, Monica | 0.10 | 110.00 € | Responding to reviewer queries. | 3605686 |
| 1/26/2022 | von Rigal, Ludwig M | 2.80 | 3,080.00 € | QC of Epiq team's confidentiality coding | 3605686 |
| 1/27/2022 | von Rigal, Ludwig M | 0.60 | 660.00 € | QC of Epiq team's confidentiality coding and email re same with Epiq team lead | 3605686 |
| 2/2/2022 | von Rigal, Ludwig M | 0.70 | 770.00 € | Email with Epiq team re redactions of highly confidential information and outstanding QC tasks and start QC of Epiq team's confidentiality coding | 3617710 |
| 2/7/2022 | von Rigal, Ludwig M | 2.60 | 2,860.00 € | QC of Epiq team's confidentiality coding | 3617710 |

Case 1:20-mc-00199-JGK-OTW   Document 153   Filed 07/05/22   Page 13 of 54
In re Application of Vale S.A., Vale Holdings B.V., and Vale International S.A.
CONFIDENTIAL

| Date | TKPR Name | Hours billed | Amount billed | Time Narrative | Bill Num |
|------|-----------|-------------|--------------|----------------|----------|
| 2/8/2022 | Asher, Monica | 0.10 | 110.00 € | Correspondence re: priv log. | 3617710 |
| 2/9/2022 | von Rigal, Ludwig M | 1.60 | 1,760.00 € | QC of Epiq team's proposed initial production | 3617710 |
| 2/9/2022 | Asher, Monica | 0.10 | 110.00 € | Correspondence re: review. | 3617710 |
| 2/10/2022 | von Rigal, Ludwig M | 4.80 | 5,280.00 € | QC of Epiq team's proposed initial production and confidentiality redactions | 3617710 |
| 2/10/2022 | Asher, Monica | 0.60 | 660.00 € | Attention to reviewer questions and priv log preparation. | 3617710 |
| 2/13/2022 | von Rigal, Ludwig M | 1.30 | 1,430.00 € | QC of Epiq team's privilege redactions | 3617710 |
| 2/14/2022 | Ortmanns, Jens | 0.30 | 150.00 € | E-Mails Team SIGNA and Andrew/Monica re ███████████ | 3617710 |
| 2/14/2022 | Kratenstein, Andrew | 0.20 | 250.00 € | Emails re: ████████████████████. | 3617710 |
| 2/14/2022 | Asher, Monica | 0.50 | 550.00 € | Drafting letter to court. | 3617710 |
| 2/15/2022 | Ortmanns, Jens | 0.30 | 150.00 € | E-mails re ██████████ | 3617710 |
| 2/15/2022 | Asher, Monica | 2.70 | 2,970.00 € | Drafting letter to court. | 3617710 |
| 2/16/2022 | Kratenstein, Andrew | 0.50 | 625.00 € | Revising letter re: expense shifting. | 3617710 |
| 2/16/2022 | Asher, Monica | 0.30 | 330.00 € | Attentiont o SIgna bills; drafting cost application. | 3617710 |
| 2/17/2022 | Kratenstein, Andrew | 0.20 | 250.00 € | Revising expense shifting letter. | 3617710 |
| 2/17/2022 | Ortmanns, Jens | 0.20 | 100.00 € | Emails Manuel, Andrew re Vale | 3617710 |
| 2/17/2022 | Asher, Monica | 1.50 | 1,650.00 € | Editing court letter. | 3617710 |
| 2/18/2022 | Kratenstein, Andrew | 0.20 | 250.00 € | Revising letter re: expense shifting. | 3617710 |
| 2/18/2022 | Hueckel, Jan | 0.50 | 237.50 € | Transaction management | 3617710 |
| 2/18/2022 | Asher, Monica | 0.20 | 220.00 € | Editing cost application. | 3617710 |
| 2/28/2022 | Kratenstein, Andrew | 1.30 | 1,625.00 € | Call w/ Vale's counsel re: request for documents in Vale v. BSG, emails re: same; reviewing Vale v. BSG docket and filings. | 3617710 |
| 2/28/2022 | Asher, Monica | 0.50 | 550.00 € | Conference call with Cleary. | 3617710 |
| 3/2/2022 | Kratenstein, Andrew | 0.20 | 250.00 € | Emails re: allowing Vale to use documents produced in Vale v. BSG. | 3623327 |
| 3/8/2022 | Kratenstein, Andrew | 0.20 | 250.00 € | Revising protective order and emails re: same. | 3623327 |
| 3/8/2022 | Asher, Monica | 0.30 | 330.00 € | Directing preparing of production. | 3623327 |
| | | **254.00** | **194,726.00 €** | | |

| Date | TKPR Name | | Amount | Narrative | |
|------|-----------|---|--------|-----------|---|
| 7/30/2021 | Kimmel, Gregory Scott | | 15.26 € | July monthly fee for data hosting (Relativity) | 3550184 |
| 7/30/2021 | Kimmel, Gregory Scott | | 27.20 € | July fee for Processing Ingestion | 3550184 |
| 8/31/2021 | Kimmel, Gregory Scott | | 25.62 € | August monthly fee for data hosting (Relativity) | 3550184 |
| 9/30/2021 | Kimmel, Gregory Scott | | 24.78 € | September monthly fee for data hosting (Relativity) | 3561033 |

| Date | TKPR Name | Hours billed | Amount billed | Time Narrative | Bill Num |
|---|---|---|---|---|---|
| 9/30/2021 | Asher, Monica | | 0.00 € | VENDOR: Pacer; INVOICE #: 2604251-Q32021; DATE: 10/10/2021; Pacer Q3-2021 charges for New York | 3587063 |
| | | | 92.86 € | | |
| | | | 194,818.86 € | | |
| | | | | | |
| | | | | | |

| | | | | Timekeeper Summary | | | |
|---|---|---|---|---|---|---|---|
| | TKPR Name | Title/Rank | Year | TK Rate | | | Amount |
| | Asher, Monica | Partner | 2022/2021 | | 1,100.00 € | | 53,900.00 € |
| | Casten, Benjamin Pati | Legal Support | 2021 | | 485.00 € | | 4,607.50 € |
| | Deutzmann, Lukas | Associate | 2021 | | 375.00 € | | 750.00 € |
| | Drew, Jerry Carl | Legal Support | 2021 | | 485.00 € | | 5,286.50 € |
| | Gennert, Thomas | Partner | 2021 | | 475.00 € | | 1,235.00 € |
| | Hueckel, Jan | Partner | 2021 | | 475.00 € | | 29,735.00 € |
| | Kratenstein, Andrew | Partner | 2022/2021 | | 1,250.00 € | | 26,000.00 € |
| | Ortmanns, Jens | Partner | 2022/2021 | | 500.00 € | | 13,250.00 € |
| | Uecker, Philip | Associate | 2021 | | 375.00 € | | 825.00 € |
| | von Rigal, Ludwig M | Associate | 2022 | | 1,100.00 € | | 41,910.00 € |
| | von Rigal, Ludwig M | Associate | 2021 | | 820.00 € | | 11,152.00 € |
| | von Rigal, Ludwig M | Associate | 2021 | | 375.00 € | | 6,075.00 € |
| | Grand Total | | | | | | 194,726.00 € |


**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH
Freyung 3
1010 Wien
Austria

Mandantennr.: 095232
USt-Id Nr.: DE222803168
Rechnungsdatum: 30. Juli 2021

## Honorarrechnung
### Rechnungsnr.3537894
(bitte stets angeben)

ATU50370209

Zeitraum: vom 01.06.21 bis 31.07.21

Angelegenheit:     0042 Vale Subpoena, Defense in US Discovery

Honorar:           nach Zeitaufwand, § 4 RVG                        € 49.001,00

Zwischensumme                                                       € 49.001,00

**Endbetrag**                                                       **€ 49.001,00**

Die Leistung ist gemäß § 3a Abs. 2 Satz 1 UStG in Deutschland nicht steuerbar.
Umsatzsteuerschuldner in seinem Empfängerland ist der Leistungsempfänger.

McDermott Will & Emery

Dr. Jens Ortmanns
Rechtsanwalt

**Bankverbindung:**

McDermott Will & Emery
Rechtsanwälte Steuerberater LLP
Citigroup Global Markets Deutschland AG, Frankfurt
IBAN: DE19 5021 0900 0213 2700 28
BIC: CITIDEFFXXX

Stadttor 1  40219 Düsseldorf  Tel +49 211 30211 0  Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts
München unter PR 1861

Unsere Informationen zum Datenschutz finden Sie unter mwe.com



**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH
Rechnungsnr: 3537894

30. Juli 2021

Signa Holding GmbH
Freyung 3
1010 Wien
Austria

## Leistungsübersicht:
für den Zeitraum  vom 01.06.21 bis 31.07.21

Angelegenheit: 0042          Vale Subpoena, Defense in US Discovery

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| 29.06.21 | A. Kratenstein | Reviewing Vale subpoena to Signa and order re: same (.2); calls and emails re: Signa representation (.2); emails w/ Cleary re: same (.1). | 0,50 |
| 29.06.21 | J. Ortmanns | Call Felix Bösebeck, kick off call MWE NY, review Vale discovery files | 1,20 |
| 30.06.21 | A. Kratenstein | Reviewing Vale subpoena and research re: ███████████████████████████ | 1,60 |
| 01.07.21 | J. Calandra | Prep for third party depositions (2.9 hrs); responding to client questions regarding third party discovery (1.1 hrs). | 4,00 |
| 01.07.21 | A. Kratenstein | Calls and emails w/ F. Bösebeck re: Vale subpoena and response. | 1,00 |
| 01.07.21 | M. Asher | Conference call with client. | 0,60 |
| 01.07.21 | J. Ortmanns | Koordination Kick Off, Schilderung Hintergründe BSG Separation; Kommentierung zu discovery Unterlagen Vale | 2,30 |
| 04.07.21 | J. Ortmanns | Prep kick off call Signa/Arnold/MWE, review emails Skadden/Arnold, draft summary re BSG partnership and BSG separation | 0,60 |
| 05.07.21 | J. Ortmanns | Draft summary re BSG partnership and BSG separation | 1,20 |
| 07.07.21 | A. Kratenstein | Reviewing Signa/BSG separation agreement and emails re: same. | 0,20 |
| 08.07.21 | A. Kratenstein | Call w/ R. Benko, F. Bosebeck, N. Arnold, and J. Ortmanns re: subpoena response. | 1,00 |
| 08.07.21 | M. Asher | Attention to correspondence re: subpoena | 0,20 |

Stadttor 1  40219 Düsseldorf  Tel +49 211 30211 0  Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts München unter PR 1861

Unsere Informationen zum Datenschutz finden Sie unter mwe.com

1



**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH

| | |
|---|---|
| Mandantennr.: | 095232 |
| USt-Id Nr.: | DE222803168 |
| Rechnungsnr.: | 3537894 |
| Rechnungsdatum: | 30. Juli 2021 |

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| | | response. | |
| 08.07.21 | J. Ortmanns | Entwurf Stellungnahme BSG Historie und Auflösung JV; Webex Meeting RB, FB, Niki Arnold; Erstellung Notifications zu Subpoena unter BSG-Verträgen | 2,90 |
| 08.07.21 | J. Hueckel | Compilation of BSG related documents; strategy call with SIGNA and MWE NY | 4,90 |
| 09.07.21 | A. Kratenstein | Revising letter to BSG and related entities re: subpoena. | 0,50 |
| 09.07.21 | J. Hueckel | Compilation of BSG related documents; draft of notification to BSG under BSG joint venture agreements | 4,80 |
| 11.07.21 | J. Ortmanns | Draft notification to parties under BSG separation, email to Signa | 0,60 |
| 12.07.21 | J. Ortmanns | Co-ordination regarding remainder of notifications, compilation of JV formation documents, enquiry re flow of funds, co-ordination electronic discovery process | 2,20 |
| 12.07.21 | J. Hueckel | Follow up re compilation of BSG related documents; interaction with Arnold Attorneys re BSG JV Agreement 2012 | 2,80 |
| 13.07.21 | A. Kratenstein | Meet and confer w/ Vale's counsel re: acceptance of service and negotiations re: scope of subpoena response; emails re: same. | 0,50 |
| 13.07.21 | M. Asher | Meet and confer with opposing counsel; preparing for and follow up from same; reviewing custodian questionnaire; other related matters. | 1,60 |
| 13.07.21 | J. Ortmanns | Review letter Cleary Gottlieb dd 9 July 2021; consultation with AK re letter and questions regarding scope of investigation; coordination discovery and flow of funds | 1,20 |
| 13.07.21 | J. Hueckel | Compilation of BSG related documents | 2,80 |
| 13.07.21 | B. Casten | Generate processing and review document repository workspace in the EU for review and production of client documents. | 1,00 |
| 13.07.21 | B. Casten | Coordinate the tracking, transfer, processing, and loading of client documents | 0,70 |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts München unter PR 1881

Unsere Informationen zum Datenschutz finden Sie unter mwe.com

2



**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH

| | |
|---|---|
| Mandantennr.: | 095232 |
| USt-Id Nr.: | DE222803168 |
| Rechnungsnr.: | 3537894 |
| Rechnungsdatum: | 30. Juli 2021 |

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| | | into the repository for review and production. | |
| 14.07.21 | J. Hueckel | Review of ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮; draft of notification under framework agreement; compilation of BSG related documents | 6,30 |
| 14.07.21 | J. Drew | Intake new media. (.40) Transfer medias to RelOne (.40) Process QC OCR number and transfer to Review DB (1.10) | 2,30 |
| 14.07.21 | B. Casten | Review and validated processed and loaded client data in the document repository for quality assurance. Update the text index and apply the MWE generic privilege screen to identify and highlight potentially privileged documents for the case team. | 0,50 |
| 14.07.21 | B. Casten | Coordinate the tracking, transfer, processing, and loading of client documents into the EU repository for review and production. | 0,70 |
| 15.07.21 | J. Hueckel | Compilation of BSG related documents | 2,30 |
| 16.07.21 | A. Kratenstein | Emails re: document collection. | 0,30 |
| 16.07.21 | J. Hueckel | Review of f▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ and double-check with BSG / SIGNA contracts; compilation of BSG related documents; follow up email to SIGNA | 6,70 |
| 19.07.21 | M. Asher | Drafting notices of appearance. | 0,60 |
| 19.07.21 | J. Hueckel | Signa Holding/Vale subpoena: call with SIGNA re ▮▮▮▮▮▮▮▮▮▮▮; follow up | 1,80 |
| 20.07.21 | M. Asher | Meeting and confer with Vale's counsel. | 0,50 |
| 20.07.21 | J. Hueckel | Coordination with SIGNA re next steps | 0,60 |
| 20.07.21 | B. Casten | Coordinate the transfer, tracking, processing, and loading of additional agreement documents into the EU document review platform. | 0,70 |
| 21.07.21 | A. Kratenstein | Call w/ Vale's counsel re: subpoena response and scope (.8); emails re: same (.7); revising stipulation re: protective order (.2). | 1,70 |
| 21.07.21 | M. Asher | Meet and confer with opposing counsel; | 1,10 |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts München unter PR 1851

Unsere Informationen zum Datenschutz finden Sie unter mwe.com



Signa Holding GmbH

| | Mandantennr.: | 095232 |
| --- | --- | --- |
| | USt-Id Nr.: | DE222803168 |
| | Rechnungsnr.: | 3537894 |
| | Rechnungsdatum: | 30. Juli 2021 |

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
| --- | --- | --- | --- |
| | | follow up from same. | |
| 21.07.21 | J. Hueckel | Coordination with MWE NY | 0,40 |
| 21.07.21 | J. Drew | Intake new media. (.40) Transfer medias to RelOne (.40) Process QC OCR number and transfer to Review DB (1.0) | 2,20 |
| 21.07.21 | B. Casten | Review processed and loaded agreements in the document repository for quality assurance. Update the text index and search term reports to integrate the same into the ongoing review. | 0,50 |
| 26.07.21 | J. Hueckel | Signa Holding/Vale subpoena: cross checking content of data room (files) for discovery | 0,80 |
| 27.07.21 | A. Kratenstein | Research re: █████████████████. | 0,80 |
| 28.07.21 | A. Kratenstein | Call w/ F. Bosebeck, N. Arnold, J. Ortmanns, J. Hueckel, and M. Asher re: response to Vale subpoena (1.0); emails re: same (.2); revising notice re: subpoena (.2). | 1,40 |
| 28.07.21 | J. Ortmanns | Zoom meeting w Felix and Niki, Revising Epiq engagement letter, Co-ordinating follow up to dos with AK | 1,10 |
| **Summe** | | **€ 49.001,00**     **Stunden** | **74,20** |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts München unter PR 1861

Unsere Informationen zum Datenschutz finden Sie unter mwe.com



**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH
Rechnungsnr: 3537894

30. Juli 2021

## Stundenaufstellung

| Name | Zeit | Stundensatz | Betrag |
|------|------|-------------|--------|
| M. Asher | 4,60 | 1.100,00 | 5.060,00 |
| J. Calandra | 4,00 | 1.250,00 | 5.000,00 |
| B. Casten | 4,10 | 485,00 | 1.988,50 |
| J. Drew | 4,50 | 485,00 | 2.182,50 |
| J. Hueckel | 34,20 | 475,00 | 16.245,00 |
| A. Kratenstein | 9,50 | 1.250,00 | 11.875,00 |
| J. Ortmanns | 13,30 | 500,00 | 6.650,00 |
| **Summe** | **74,20** | | **€ 49.001,00** |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts München unter PR 1861

Unsere Informationen zum Datenschutz finden Sie unter mwe.com

 **McDermott Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH
Freyung 3
1010 Wien
Austria

|  |  |
|---|---|
| Mandantennr.: | 095232 |
| USt-Id Nr.: | DE222803168 |
| Rechnungsdatum: | 8. September 2021 |

## Honorarrechnung
### Rechnungsnr.3550184
(bitte stets angeben)

ATU50370209

Zeitraum: vom 01.07.21 bis 31.08.21

Angelegenheit:     0042 Vale Subpoena, Defense in US Discovery

| | | |
|---|---|---:|
| Honorar: | nach Zeitaufwand, § 4 RVG | € 29.673,00 |
| Auslagen: | | € 68,08 |
| Zwischensumme | | € 29.741,08 |
| **Endbetrag** | | **€ 29.741,08** |

Die Leistung ist gemäß § 3a Abs. 2 Satz 1 UStG in Deutschland nicht steuerbar.
Umsatzsteuerschuldner in seinem Empfängerland ist der Leistungsempfänger.

McDermott Will & Emery

Dr. Jens Ortmanns
Rechtsanwalt

**Bankverbindung:**

McDermott Will & Emery
Rechtsanwälte Steuerberater LLP
Citigroup Global Markets Deutschland AG, Frankfurt
IBAN: DE19 5021 0900 0213 2700 28
BIC: CITIDEFFXXX

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts München unter PR 1861

Unsere Informationen zum Datenschutz finden Sie unter mwe.com



**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH                                          8. September 2021
Rechnungsnr: 3550184

Signa Holding GmbH
Freyung 3
1010 Wien
Austria

## Leistungsübersicht:
für den Zeitraum vom 01.07.21 bis 31.08.21

Angelegenheit: 0042          Vale Subpoena, Defense in US Discovery

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|-------|------|------------------------|-----------|
| 02.07.21 | M. Asher | Reviewing subpoena and related court documents. | 0,10 |
| 05.07.21 | J. Hueckel | Erstellung Zusammenfassung zum BSG Joint Venture | 4,30 |
| 07.07.21 | J. Hueckel | Follow up on overview of BSG Joint Venture; further compilation of documents | 0,90 |
| 09.07.21 | M. Asher | Correspondence with client and opposing counsel. | 0,10 |
| 15.07.21 | M. Asher | Correspondence with opposing counsel. | 0,20 |
| 24.07.21 | M. Asher | Reviewing proposal from opposing counsel. | 0,10 |
| 28.07.21 | M. Asher | Conference call with client. | 0,70 |
| 28.07.21 | J. Hueckel | Call with Arnold and SIGNA re process; redraft of notifications | 1,90 |
| 29.07.21 | J. Hueckel | Follow up on discovery; revision of notifications and delivery to client | 1,20 |
| 30.07.21 | M. Asher | Drafting responses and objections to subpoenas. | 0,30 |
| 30.07.21 | J. Hueckel | Correspondence with SIGNA re follow up questions | 0,40 |
| 31.07.21 | A. Kratenstein | Revising responses and objections to Vale's subpoena. | 0,50 |
| 31.07.21 | M. Asher | Drafting responses and objections to subpoena. | 0,70 |
| 01.08.21 | M. Asher | Editing responses and objections. | 0,10 |
| 02.08.21 | A. Kratenstein | Emails re: subpoena response. | 0,30 |
| 02.08.21 | J. Ortmanns | Call MP re notifications; revision draft notifications; review draft response letter to Vale | 2,20 |
| 02.08.21 | J. Hueckel | Revision of notifications after input from SIGNA | 0,60 |
| 03.08.21 | M. Asher | Drafting responses and objections to | 0,60 |

Stadttor 1  40219 Düsseldorf  Tel +49 211 30211 0  Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts München unter PR 1861

Unsere Informationen zum Datenschutz finden Sie unter mwe.com

1



**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH

| | |
|---|---|
| Mandantennr.: | 095232 |
| USt-Id Nr.: | DE222803168 |
| Rechnungsnr.: | 3550184 |
| Rechnungsdatum: | 8. September 2021 |

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| | | subpoena. | |
| 04.08.21 | M. Asher | Editing responses and objections. | 0,10 |
| 05.08.21 | A. Kratenstein | Emails re: subpoena response and document collection. | 0,20 |
| 09.08.21 | M. Asher | Preparing production. | 0,50 |
| 10.08.21 | M. Asher | Attention to production. | 0,10 |
| 10.08.21 | B. Casten | Generate production set SIGNA001 in the document repository. Review production set SIGNA001 for quality assurance. Export production set SIGNA001 from the document repository and prepare the same for distribution to receiving parties. | 2,00 |
| 11.08.21 | M. Asher | Attention to Epiq agreement and correspondence re: same. | 0,30 |
| 11.08.21 | J. Ortmanns | Call w Manuel P regarding IT search and further process; Follow Up w Kratenstein re Epiq retention, comments on service agreement, status update | 0,80 |
| 12.08.21 | J. Ortmanns | Review comments Epiq, feedback on draft Epiq service agreement; follow up Manuel | 0,90 |
| 15.08.21 | J. Ortmanns | Follow Up @Signa re Vale/BSG notifications, responses and objections to subpoena, initial document production (contracts, flow of funds documents), coordination with US team | 0,40 |
| 16.08.21 | A. Kratenstein | Emails re: responses and objections to document subpoena and document collection. | 0,20 |
| 16.08.21 | M. Asher | Finalizing production; serving written responses and objections. | 0,70 |
| 16.08.21 | J. Ortmanns | Coordination with Andrew K re responses and objections to subpoena, initial document production (contracts, flow of funds documents); call with Manuel P re notifications | 0,60 |
| 17.08.21 | A. Kratenstein | Call with M. Pirolt, J. Ortmenns, M. Asher, and Epiq re: document collection; emails re: same. | 1,40 |
| 17.08.21 | M. Asher | Editing complaint and preparing | 1,00 |

Stadttor 1  40219 Düsseldorf  Tel +49 211 30211 0  Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgenchts München unter PR 1861

Unsere Informationen zum Datenschutz finden Sie unter mwe.com



## McDermott
## Will & Emery
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH

| | |
|---|---|
| Mandantennr.: | 095232 |
| USt-Id Nr.: | DE222803168 |
| Rechnungsnr.: | 3550184 |
| Rechnungsdatum: | 8. September 2021 |

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| | | accompanying papers for filing. | |
| 17.08.21 | J. Ortmanns | Co-ordinating process re remote IT search, instruction Epiq, joint call with Manuel P | 1,30 |
| 18.08.21 | M. Asher | Reviewing data for produciton. | 0,30 |
| 19.08.21 | J. Ortmanns | Prep IT meeting Signa, Epic | 0,50 |
| 19.08.21 | B. Casten | Coordinate the transfer of secured production set SIGNA001 via file transfer site. | 0,30 |
| 20.08.21 | A. Kratenstein | Call with Signa and Epiq re: document collection and various emails re: same. | 1,30 |
| 20.08.21 | M. Asher | Conference call re: document collection. | 0,80 |
| 20.08.21 | J. Ortmanns | Review Epiq data collection IT questionnaire/fwd US team and Epiq; Update call re Vale with Manuel P and Signa IT, Epiq; follow up email re next steps/timing/to dos (AK) | 1,50 |
| 23.08.21 | M. Asher | Drafting notice to employees. | 0,90 |
| 23.08.21 | J. Hueckel | Follow up re notifications to BSG/Berggruen | 0,50 |
| 24.08.21 | J. Hueckel | Signa Holding/Vale subpoena: follow up re notifications to BSG/Berggruen | 0,20 |
| 25.08.21 | A. Kratenstein | Emails re: search terms and call w/ M. Asher re: same (.3); revising GDPR notice to custodians (.2). | 0,50 |
| 25.08.21 | M. Asher | Drafting employee notice; drafting review protocol. | 1,90 |
| 25.08.21 | J. Hueckel | Signa Holding/Vale subpoena: follow up re notifications to BSG/Berggruen | 0,20 |
| 26.08.21 | M. Asher | Drafting review protocol. | 1,00 |
| 27.08.21 | J. Ortmanns | Update re Vale with Andrew, review employee notice from German law perspective, coordination GDPR review | 0,80 |
| 30.08.21 | A. Kratenstein | Revising document review protocol. | 0,20 |
| 30.08.21 | M. Asher | Drafting document review protocol. | 0,20 |
| 31.08.21 | A. Kratenstein | Emails re: document collection and GDPR. | 0,30 |
| 31.08.21 | M. Asher | Editing review protocol. | 0,20 |
| 31.08.21 | J. Hueckel | Review of labour law input to employee notice | 0,60 |
| 31.08.21 | T. Gennert | Revision of draft staff notification; internal | 1,00 |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts München unter PR 1861

Unsere Informationen zum Datenschutz finden Sie unter mwe.com



**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH

| | |
|---|---|
| Mandantennr.: | 095232 |
| USt-Id Nr.: | DE222803168 |
| Rechnungsnr.: | 3550184 |
| Rechnungsdatum: | 8. September 2021 |

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| 31.08.21 | P. Uecker | alignment re data protection issues; emails Review of data privacy notice provided to employees under GDPR aspects, especially Art. 13, 14 GDPR. | 0,90 |
| **Summe** | | **€ 29.673,00** | **Stunden 39,80** |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts München unter PR 1861

Unsere Informationen zum Datenschutz finden Sie unter mwe.com

4



Signa Holding GmbH
Rechnungsnr: 3550184

8. September 2021

## Stundenaufstellung

| Name | Zeit | Stundensatz | Betrag |
|------|-----:|------------:|-------:|
| M. Asher | 10,90 | 1.100,00 | 11.990,00 |
| B. Casten | 2,30 | 485,00 | 1.115,50 |
| T. Gennert | 1,00 | 475,00 | 475,00 |
| J. Hueckel | 10,80 | 475,00 | 5.130,00 |
| A. Kratenstein | 4,90 | 1.250,00 | 6.125,00 |
| J. Ortmanns | 9,00 | 500,00 | 4.500,00 |
| P. Uecker | 0,90 | 375,00 | 337,50 |
| **Summe** | **39,80** | | **€ 29.673,00** |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555

*eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts München unter PR 1861*

*Unsere Informationen zum Datenschutz finden Sie unter mwe.com*



**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH
Herrn Felix Bösebeck
Freyung 3
1010 Wien
Austria

| | |
|---|---|
| Mandantennr.: | 095232 |
| USt-Id Nr.: | DE222803168 |
| Rechnungsdatum: | 8. Oktober 2021 |

## Honorarrechnung
### Rechnungsnr.3561033
(bitte stets angeben)

ATU50370209

Zeitraum: vom 01.09.21 bis 30.09.21

Angelegenheit:      0042 Vale Subpoena, Defense in US Discovery

| | | |
|---|---|---|
| Honorar: | nach Zeitaufwand, § 4 RVG | € 9.635,00 |
| Auslagen: | | € 24,78 |
| Zwischensumme | | € 9.659,78 |
| **Endbetrag** | | **€ 9.659,78** |

Die Leistung ist gemäß § 3a Abs. 2 Satz 1 UStG in Deutschland nicht steuerbar.
Umsatzsteuerschuldner in seinem Empfängerland ist der Leistungsempfänger.

McDermott Will & Emery

Dr. Jens Ortmanns
Rechtsanwalt

**Bankverbindung:**

McDermott Will & Emery
Rechtsanwälte Steuerberater LLP
Citigroup Global Markets Deutschland AG, Frankfurt
IBAN: DE19 5021 0900 0213 2700 28
BIC: CITIDEFFXXX

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts
München unter PR 1861

Unsere Informationen zum Datenschutz finden Sie unter mwe.com



Signa Holding GmbH                                                    8. Oktober 2021
Rechnungsnr: 3561033

Signa Holding GmbH
Freyung 3
1010 Wien
Austria

## Leistungsübersicht:
für den Zeitraum vom 01.09.21 bis 30.09.21

Angelegenheit: 0042          Vale Subpoena, Defense in US Discovery

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| 01.09.21 | A. Kratenstein | Revising GDPR notice to SIGNA employees. | 0,30 |
| 01.09.21 | M. Asher | Editing employee notice. | 0,80 |
| 01.09.21 | J. Hueckel | Signa Holding/Vale subpoena: follow up labour law input re employee notice | 0,40 |
| 02.09.21 | A. Kratenstein | Emails re: GDPR notice. | 0,20 |
| 02.09.21 | M. Asher | Editing GDPR notice. | 0,10 |
| 02.09.21 | J. Hueckel | Signa Holding/Vale subpoena: follow up labour law input re employee notice | 0,40 |
| 02.09.21 | T. Gennert | Abstimmung zur Mitteilung an die Mitarbeiter; Besprechung & Korrespondenz. | 1,30 |
| 02.09.21 | P. Uecker | Review of employee data privacy information; edits as required by Art. 13 GDPR, clarification on legal grounds, Art. 6 GDPR. Translation into German. | 1,30 |
| 02.09.21 | L. Deutzmann | Drafting bilingual employee notice regarding data collection in connection with the issued subpoena | 2,00 |
| 03.09.21 | J. Hueckel | Signa Holding/Vale subpoena: follow up labour law input re employee notice | 0,40 |
| 03.09.21 | T. Gennert | Korrespondenz zu Entwurf für Mitteilung an Mitarbeiter. | 0,30 |
| 07.09.21 | J. Ortmanns | Follow Up Andrew; catch up email Signa | 0,40 |
| 08.09.21 | M. Asher | Attention to Epiq contract. | 0,20 |
| 10.09.21 | A. Kratenstein | Emails re: document collection. | 0,20 |
| 10.09.21 | M. Asher | Correspondence with Cleary. | 0,10 |
| 10.09.21 | B. Casten | Correspondence with the case team, technology team, and project management team re: pending receipt of client documents and preparations to advance the same to the review platform upon arrival. | 0,50 |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts München unter PR 1861

Unsere Informationen zum Datenschutz finden Sie unter mwe.com



**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH

| | |
|---|---|
| Mandantennr.: | 095232 |
| USt-Id Nr.: | DE222803168 |
| Rechnungsnr.: | 3561033 |
| Rechnungsdatum: | 8. Oktober 2021 |

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| 13.09.21 | A. Kratenstein | Call w/ SIGNA and Epiq re: document collection and emails re: same. | 0,90 |
| 13.09.21 | M. Asher | Attention to document collection; conference call with client. | 0,50 |
| 13.09.21 | J. Hueckel | Signa Holding/Vale subpoena: Call with Epiq, SIGNA, Arnold RAe, etc re current status and next steps, incl. preparation and follow up | 0,90 |
| 14.09.21 | M. Asher | Attention to SCC. | 0,20 |
| 14.09.21 | J. Hueckel | Signa Holding/Vale subpoena: Call with Epiq, SIGNA, Arnold RAe, etc re current status and next steps, incl. preparation and follow up | 0,90 |
| 16.09.21 | M. Asher | Editing SCC. | 0,70 |
| 17.09.21 | A. Kratenstein | Emails re: data transfer and standard contractual clauses for GDPR compliance. | 0,20 |
| 25.09.21 | M. Asher | Attention to review protocol. | 0,60 |
| **Summe** | | **€ 9.635,00**                      **Stunden** | **13,80** |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts München unter PR 1861

Unsere Informationen zum Datenschutz finden Sie unter mwe.com

2



Signa Holding GmbH                                          8. Oktober 2021
Rechnungsnr: 3561033

### Stundenaufstellung

| Name | Zeit | Stundensatz | Betrag |
|------|-----:|------------:|-------:|
| M. Asher | 3,20 | 1.100,00 | 3.520,00 |
| B. Casten | 0,50 | 485,00 | 242,50 |
| L. Deutzmann | 2,00 | 375,00 | 750,00 |
| T. Gennert | 1,60 | 475,00 | 760,00 |
| J. Hueckel | 3,00 | 475,00 | 1.425,00 |
| A. Kratenstein | 1,80 | 1.250,00 | 2.250,00 |
| J. Ortmanns | 0,40 | 500,00 | 200,00 |
| P. Uecker | 1,30 | 375,00 | 487,50 |
| **Summe** | **13,80** | | **€ 9.635,00** |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555

*eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts München unter PR 1861*

*Unsere Informationen zum Datenschutz finden Sie unter mwe.com*



**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH
Felix Bösebeck
Freyung 3
1010 Wien
Austria

| | |
|---|---|
| Mandantennr.: | 095232 |
| USt-Id Nr.: | DE222803168 |
| Rechnungsdatum: | 4. November 2021 |

## Honorarrechnung
### Rechnungsnr.3570383
(bitte stets angeben)

ATU50370209

Zeitraum: vom 01.10.21 bis 31.10.21

Angelegenheit:      0042 Vale Subpoena, Defense in US Discovery

| | | |
|---|---|---|
| Honorar: | nach Zeitaufwand, § 4 RVG | € 14.860,00 |
| | | |
| Zwischensumme | | € 14.860,00 |
| **Endbetrag** | | **€ 14.860,00** |

Die Leistung ist gemäß § 3a Abs. 2 Satz 1 UStG in Deutschland nicht steuerbar.
Umsatzsteuerschuldner in seinem Empfängerland ist der Leistungsempfänger.

McDermott Will & Emery

Dr. Jens Ortmanns
Rechtsanwalt

**Bankverbindung:**

McDermott Will & Emery
Rechtsanwälte Steuerberater LLP
Citibank Europe plc, Germany Branch
IBAN: DE19 5021 0900 0213 2700 28
BIC: CITIDEFFXXX

Falls ein anderes Unternehmen oder eine andere Person als der Adressat diese Rechnung ganz oder teilweise bezahlen soll,
bitten wir uns unverzüglich zu benachrichtigen, um unseren Verpflichtungen der Identitätsprüfung des Zahlers nach dem
Geldwäschegesetz nachkommen zu können. Je zügiger diese Prüfung erfolgen kann, desto zeitnaher kann die Zahlung dieser
Rechnung zugeordnet werden.

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts
München unter PR 1861

Unsere Informationen zum Datenschutz finden Sie unter mwe.com


**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH                                                  4. November 2021
Rechnungsnr: 3570383

Signa Holding GmbH
Felix Boesebeck
Freyung 3
1010 Wien
Austria

### Leistungsübersicht:
für den Zeitraum vom 01.10.21 bis 31.10.21

Angelegenheit: 0042          Vale Subpoena, Defense in US Discovery

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| 01.10.21 | J. Ortmanns | Release document collection agreement, email MP | 0,20 |
| 04.10.21 | M. Asher | Preparing for review of documents. | 0,40 |
| 04.10.21 | J. Hueckel | Review of document review manual and input to dicovery team; various interaction re discovery | 2,60 |
| 05.10.21 | B. Casten | Review and validate the proposed search terms and correspondence with the case team re: the same. Validate received file transfer account credentials from the vendor and check to see if any client data sources have been made available. Coordinate the transfer, tracking, and pre-processing filtering of client data in MWE's EU processing environment. | 1,30 |
| 06.10.21 | M. Asher | Correspondence re: processing next steps. | 0,10 |
| 06.10.21 | J. Drew | Download data and stage for filtering. Format search terms. Setup Harvester case and test settings.   Monitor progress of downloads and filtering. | 3,10 |
| 07.10.21 | J. Drew | Download data and stage for filtering. Format search terms. Setup Harvester case and test settings.   Monitor progress of downloads and filtering. | 3,30 |
| 08.10.21 | M. Asher | Conference calls re: data processing. | 0,40 |
| 12.10.21 | A. Kratenstein | Various emails re: processing data and ways to reduce processing cost. | 0,50 |
| 12.10.21 | M. Asher | Correspondence with opposing counsel; attention to data processing options. | 0,20 |
| 12.10.21 | J. Ortmanns | Review proposal on data transfer v | 0,40 |

Stadttor 1  40219 Düsseldorf  Tel +49 211 30211 0  Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts München unter PR 1861

Unsere Informationen zum Datenschutz finden Sie unter mwe.com

1



Signa Holding GmbH

| | | |
|---|---|---|
| Mandantennr.: | 095232 |
| USt-Id Nr.: | DE222803168 |
| Rechnungsnr.: | 3570383 |
| Rechnungsdatum: | 4. November 2021 |

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| | | document review by EU discovery center; emails Andrew/Monica | |
| 13.10.21 | A. Kratenstein | Various emails re: document processing and reducing costs associated with same. | 0,30 |
| 13.10.21 | M. Asher | Correspondence re: data processing. | 0,10 |
| 13.10.21 | B. Casten | Coordinate the transfer of previous productions in the matter from MWE to Epiq. Coordinate the archiving of MWE hosted data to reduce ongoing hosting expenses to the client. | 0,80 |
| 14.10.21 | M. Asher | Correspondence re: data transfer and processing. | 0,20 |
| 15.10.21 | J. Hueckel | Signa Holding/Vale subpoena: follow up re discovery | 0,50 |
| 18.10.21 | M. Asher | Correspondence re: data processing and next steps. | 0,10 |
| 19.10.21 | A. Kratenstein | Call w/ Epiq and M. Asher re: document review logistics. | 0,30 |
| 19.10.21 | M. Asher | Conference call with Epiq and follow up from same. | 0,90 |
| 20.10.21 | M. Asher | Analazing search terms and adjusting same. | 0,80 |
| 21.10.21 | M. Asher | Correspondence with opposing counsel. | 0,10 |
| 22.10.21 | M. Asher | Reviewing search terms; correspondence with opposing counsel; correspondence with L. vonRigal re: review. | 1,00 |
| 23.10.21 | M. Asher | Correspondence re: data processing update. | 0,10 |
| 25.10.21 | M. Asher | Reviewing search terms and corresponding with opposing cousnel re: same. | 0,40 |
| 27.10.21 | M. Asher | Correspondence and conference call with L. von Rigal re: review of German documents; attention to privilege screen. | 1,00 |
| 28.10.21 | M. Asher | Analyzing search terms; correspondence with opposing counsel re: same; editing review protocol. | 1,10 |
| **Summe** | | **€ 14.860,00** | **Stunden** | **20,20** |

Stadttor 1  40219 Düsseldorf  Tel +49 211 30211 0  Fax +49 211 30211 555

eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts München unter PR 1861

Unsere Informationen zum Datenschutz finden Sie unter mwe.com


**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH                                    4. November 2021
Rechnungsnr: 3570383

### Stundenaufstellung

| Name | Zeit | Stundensatz | Betrag |
|------|------|-------------|--------|
| M. Asher | 6,90 | 1.100,00 | 7.590,00 |
| B. Casten | 2,10 | 485,00 | 1.018,50 |
| J. Drew | 6,40 | 485,00 | 3.104,00 |
| J. Hueckel | 3,10 | 475,00 | 1.472,50 |
| A. Kratenstein | 1,10 | 1.250,00 | 1.375,00 |
| J. Ortmanns | 0,60 | 500,00 | 300,00 |
| **Summe** | **20,20** | | **€ 14.860,00** |

**Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555**

*eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung, deutsche Niederlassung, eingetragen im Partnerschaftsregister des Amtsgerichts München unter PR 1861*

*Unsere Informationen zum Datenschutz finden Sie unter mwe.com*



**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH
Felix Bösebeck
Freyung 3
1010 Wien
Austria

| | |
|---|---|
| Mandantennr.: | 095232 |
| Mandant USt-ID Nr.: | ATU50370209 |
| Rechnungsdatum: | 8. Dezember 2021 |

### Honorarrechnung
### Nummer: 3587063
(bitte stets angeben)

Leistungszeitraum: 01.11.21 bis 30.11.21

In Sachen:          0042 Vale Subpoena, Defense in US Discovery

Honorar:          nach Zeitaufwand, § 3a RVG                    € 20.977,00

Zwischensumme                                                € 20.977,00

**Endbetrag**                                                **€ 20.977,00**

Die Leistung ist gemäß § 3a Abs. 2 Satz 1 UStG in Deutschland nicht steuerbar.
Umsatzsteuerschuldner in seinem Empfängerland ist der Leistungsempfänger.

McDermott Will & Emery

Dr. Jens Ortmanns
Rechtsanwalt

**Bankverbindung:**

McDermott Will & Emery
Rechtsanwälte Steuerberater LLP
Citibank Europe plc, Germany Branch
IBAN: DE19 5021 0900 0213 2700 28
BIC: CITIDEFFXXX

Falls ein anderes Unternehmen oder eine andere Person als der Adressat diese Rechnung ganz oder teilweise bezahlen soll,
bitten wir uns unverzüglich zu benachrichtigen, um unseren Verpflichtungen der Identitätsprüfung des Zahlers nach dem
Geldwäschegesetz nachkommen zu können. Je zügiger diese Prüfung erfolgen kann, desto zeitnaher kann die Zahlung dieser
Rechnung zugeordnet werden.

Stadttor 1  40219 Düsseldorf  Tel +49 211 30211 0  Fax +49 211 30211 555, USt-ID Nr.: DE222803168

McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche
Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.

Unsere Informationen zum Datenschutz finden Sie unter mwe.com



Signa Holding GmbH
Rechnungsnummer: 3587063

Rechnungsdatum:
8. Dezember 2021

Signa Holding GmbH
Freyung 3
1010 Wien
Austria

**Leistungsübersicht:**
für den Zeitraum: 01.11.21 bis 30.11.21

In Sachen: 0042            Vale Subpoena, Defense in US Discovery

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| 01.11.21 | M. Asher | Analyzing search terms; correspondence with opposing counsel. | 1,10 |
| 01.11.21 | L. von Rigal | Review document review manual and start document review | 0,70 |
| 04.11.21 | L. von Rigal | Review and analyze initial set of documents for responsiveness | 0,50 |
| 05.11.21 | M. Asher | Correspondence re: data processing and collection. | 0,10 |
| 05.11.21 | L. von Rigal | Review document review manual and start document review | 0,60 |
| 06.11.21 | L. von Rigal | Review and analyze initial set of documents for responsiveness | 2,70 |
| 07.11.21 | M. Asher | Answering questions re: doc review. | 0,10 |
| 07.11.21 | L. von Rigal | Review and analyze initial set of documents for responsiveness | 2,40 |
| 10.11.21 | M. Asher | Attention to search terms and data processing. | 0,20 |
| 15.11.21 | M. Asher | Correspondence re: second production. | 0,20 |
| 15.11.21 | L. von Rigal | Review sample universe for certain search terms and summarize results for A. Kratenstein and M. Asher; prepare sharepoint documents for production | 2,60 |
| 16.11.21 | A. Kratenstein | Emails re: document production. | 0,20 |
| 16.11.21 | M. Asher | Attention to next production and drafting email to opposing counsel. | 0,50 |
| 16.11.21 | L. von Rigal | Email re proposed search terms with A. Kratenstein and M. Asher and draft email re same for client | 0,60 |
| 17.11.21 | A. Kratenstein | Call w/ M. Pirolt and M. Asher re: document production issues; emails re: same. | 0,50 |
| 17.11.21 | M. Asher | Conference call with client; correspondence | 0,80 |

Stadttor 1  40219 Düsseldorf  Tel +49 211 30211 0  Fax +49 211 30211 555, USt-ID Nr.: DE222803168

McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.

Unsere Informationen zum Datenschutz finden Sie unter mwe.com



**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH

| | | |
|---|---:|---|
| Mandantennr.: | 095232 | |
| Mandant USt-ID Nr.: | ATU50370209 | |
| Rechnungsnummer: | 3587063 | |
| Rechnungsdatum: | 8. Dezember 2021 | |

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---:|
| | | re: search terms. | |
| 17.11.21 | J. Hueckel | Signa Holding/Vale subpoena: follow up re discovery | 0,50 |
| 17.11.21 | L. von Rigal | Prepare sharepoint documents for production and email re same with A. Kratenstein and M. Asher | 2,60 |
| 18.11.21 | M. Asher | Attention to search terms and production. | 0,70 |
| 19.11.21 | M. Asher | Attentionto search terms and production. | 0,80 |
| 22.11.21 | M. Asher | Attention to finalizing production and hit reports for Cleary-requested searches. | 0,20 |
| 22.11.21 | L. von Rigal | Email with Epiq team re upcoming share point documents production | 0,30 |
| 23.11.21 | M. Asher | Correspondence re: review and second production. | 0,50 |
| 23.11.21 | B. Casten | Correspondence with the hosting and review vendor re: production specifications and handling of previous productions. | 0,50 |
| 24.11.21 | M. Asher | Emailing production; editing review protocol. | 0,20 |
| 26.11.21 | M. Asher | Email to opposing counsel re: terms. | 0,30 |
| 29.11.21 | M. Asher | Preparing for and conducting review training; answering questions following same. | 1,40 |
| 29.11.21 | L. von Rigal | Prepare for and attend introductory call with Epiq contract review team | 0,60 |
| 30.11.21 | M. Asher | Responding to questions from doc review. | 0,60 |

| **Summe** | | **€ 20.977,00** | **Stunden** | **23,00** |
|---|---|---|---|---|

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555, USt-ID Nr.: DE222803168

McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.

Unsere Informationen zum Datenschutz finden Sie unter mwe.com



**McDermott Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH
Rechnungsnummer: 3587063

Rechnungsdatum:
8. Dezember 2021

## Stundenaufstellung

| Name | Zeit | Stundensatz | Betrag |
|------|------|-------------|--------|
| M. Asher | 7,70 | 1.100,00 | 8.470,00 |
| B. Casten | 0,50 | 485,00 | 242,50 |
| J. Hueckel | 0,50 | 475,00 | 237,50 |
| A. Kratenstein | 0,70 | 1.250,00 | 875,00 |
| L. von Rigal | 13,60 | 820,00 | 11.152,00 |
| **Summe** | **23,00** | | **€ 20.977,00** |

Stadttor 1  40219 Düsseldorf  Tel +49 211 30211 0  Fax +49 211 30211 555, USt-ID Nr.: DE222803168

McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche
Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.

Unsere Informationen zum Datenschutz finden Sie unter mwe.com



Signa Holding GmbH
Herr Felix Bösebeck
Freyung 3
1010 Wien
Austria

| | |
|---|---|
| Mandantennr.: | 095232 |
| Mandant USt-ID Nr.: | ATU50370209 |
| Rechnungsdatum: | 28. Januar 2022 |

### Honorarrechnung
### Nummer: 3602342
(bitte stets angeben)

Leistungszeitraum: 01.12.21 bis 31.12.21

In Sachen:         0042 Vale Subpoena, Defense in US Discovery

Honorar:         nach Zeitaufwand, § 3a RVG                    € 17.832,50

Zwischensumme                                             € 17.832,50

**Endbetrag**                                          **€ 17.832,50**

Die Leistung ist gemäß § 3a Abs. 2 Satz 1 UStG in Deutschland nicht steuerbar.
Umsatzsteuerschuldner in seinem Empfängerland ist der Leistungsempfänger.

McDermott Will & Emery

Dr. Jens Ortmanns
Rechtsanwalt

**Bankverbindung:**

McDermott Will & Emery
Rechtsanwälte Steuerberater LLP
Citibank Europe plc, Germany Branch
IBAN: DE19 5021 0900 0213 2700 28
BIC: CITIDEFFXXX

Falls ein anderes Unternehmen oder eine andere Person als der Adressat diese Rechnung ganz oder teilweise bezahlen soll, bitten wir uns unverzüglich zu benachrichtigen, um unseren Verpflichtungen der Identitätsprüfung des Zahlers nach dem Geldwäschegesetz nachkommen zu können. Je zügiger diese Prüfung erfolgen kann, desto zeitnaher kann die Zahlung dieser Rechnung zugeordnet werden.

Stadttor 1  40219 Düsseldorf  Tel +49 211 30211 0  Fax +49 211 30211 555, USt-ID Nr.: DE222803168

McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.

Unsere Informationen zum Datenschutz finden Sie unter mwe.com



**McDermott Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH
Rechnungsnummer: 3602342

Rechnungsdatum:
28. Januar 2022

Signa Holding GmbH
Freyung 3
1010 Wien
Austria

### Leistungsübersicht:
für den Zeitraum: 01.12.21 bis 31.12.21

In Sachen: 0042          Vale Subpoena, Defense in US Discovery

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| 01.12.21 | L. von Rigal | Review recent queries from Epiq team re general questions and newsletter searches and circulate proposed answers to A. Kratenstein and M. Asher | 2,20 |
| 02.12.21 | L. von Rigal | Review recent queries from Epiq team re general questions and circulate MWE's proposed responses to M. Asher | 0,80 |
| 03.12.21 | M. Asher | Correspondence with vendor re: search terms and review set. | 0,50 |
| 03.12.21 | L. von Rigal | Review and analyze daily queries from Epiq team re general questions and circulate MWE's proposed responses to M. Asher | 0,90 |
| 06.12.21 | M. Asher | Reviewing query responses; correspondence on review. | 0,80 |
| 06.12.21 | J. Ortmanns | Review additional names from Epiq discovery, email Monica | 0,40 |
| 06.12.21 | J. Hueckel | Signa Holding/Vale subpoena: various interaction re discovery | 0,80 |
| 06.12.21 | L. von Rigal | Review and analyze daily queries from Epiq team re general questions and circulate MWE's proposed responses to M. Asher | 0,70 |
| 07.12.21 | L. von Rigal | Review and analyze daily queries from Epiq team re general questions and circulate MWE's proposed responses to M. Asher | 0,60 |
| 08.12.21 | I. Coleman | Review document production issues on US discovery, discussing with Jens | 0,80 |
| 08.12.21 | M. Asher | Reviewing queries and responses. | 0,10 |
| 08.12.21 | J. Ortmanns | Review document production issues re Vale discovery, discussing with Ira | 0,70 |
| 10.12.21 | M. Asher | Reviewing queries and responses. | 0,10 |
| 13.12.21 | L. von Rigal | Review and analyze daily queries from Epiq | 1,80 |

Stadttor 1  40219 Düsseldorf  Tel +49 211 30211 0  Fax +49 211 30211 555, USt-ID Nr.: DE222803168

McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.

Unsere Informationen zum Datenschutz finden Sie unter mwe.com

1



Signa Holding GmbH

| | |
|---|---|
| Mandantennr.: | 095232 |
| Mandant USt-ID Nr.: | ATU50370209 |
| Rechnungsnummer: | 3602342 |
| Rechnungsdatum: | 28. Januar 2022 |

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| | | team re general questions and circulate MWE's proposed responses to M. Asher | |
| 14.12.21 | M. Asher | Reviewing queries; correspondence with German counsel. | 1,10 |
| 14.12.21 | L. von Rigal | Attend introductory call with new Epiq contract review team; review and analyze daily queries from Epiq team re general questions and circulate MWE's proposed responses to M. Asher | 1,10 |
| 15.12.21 | M. Asher | Reviewing and editing query responses. | 0,30 |
| 15.12.21 | J. Ortmanns | Review enquiry document review re. involvement of external advisors, etc. | 0,40 |
| 15.12.21 | J. Hueckel | Signa Holding/Vale subpoena: document review questions; research and providing answers to discovery team | 3,90 |
| 16.12.21 | M. Asher | Reviewing queries from reviewers. | 0,80 |
| 16.12.21 | L. von Rigal | Review and analyze daily queries from Epiq team, review and implement MWE Germany's responses to Epiq queries, and circulate proposed responses to M. Asher | 1,30 |
| 17.12.21 | M. Asher | Attention to queries. | 0,20 |
| 23.12.21 | L. von Rigal | Review and analyze daily queries from Epiq team, review and implement MWE Germany's responses to Epiq queries, and circulate proposed responses to M. Asher | 2,40 |
| 26.12.21 | M. Asher | Reviewing queries and responses. | 0,20 |
| 27.12.21 | M. Asher | Reviewing queries and responses. | 0,10 |
| 27.12.21 | J. Ortmanns | Review doc review requests on projects Vienna, Platinum, certain individuals involved in review related emails etc; review invoices Epiq, email MP/FH | 0,90 |
| 27.12.21 | J. Hueckel | Signa Holding/Vale subpoena: review new questions; research and providing answers to discovery team | 2,90 |
| 27.12.21 | L. von Rigal | Review MWE Germany's responses to Epiq queries and circulate requested documents to M. Asher | 0,50 |
| 28.12.21 | J. Hueckel | Signa Holding/Vale subpoena: review new emails | 2,90 |

Stadttor 1  40219 Düsseldorf  Tel +49 211 30211 0  Fax +49 211 30211 555, USt-ID Nr.: DE222803168

*McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.*

*Unsere Informationen zum Datenschutz finden Sie unter mwe.com*



Signa Holding GmbH

| | |
|---|---|
| Mandantennr.: | 095232 |
| Mandant USt-ID Nr.: | ATU50370209 |
| Rechnungsnummer: | 3602342 |
| Rechnungsdatum: | 28. Januar 2022 |

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| 29.12.21 | M. Asher | Reviewing queries. | 0,20 |
| 29.12.21 | L. von Rigal | Review and analyze daily queries from Epiq team and circulate proposed responses to M. Asher | 1,30 |
| 30.12.21 | M. Asher | Reviewing queries and responses. | 0,30 |
| 30.12.21 | L. von Rigal | Review and analyze daily queries from Epiq team and circulate proposed responses to M. Asher | 1,50 |
| 31.12.21 | L. von Rigal | Start QC of documents coded as responsive by Epiq team | 1,10 |
| **Summe** | | **€ 17.832,50**      **Stunden** | **34,60** |

Stadttor 1  40219 Düsseldorf  Tel +49 211 30211 0  Fax +49 211 30211 555, USt-ID Nr.: DE222803168

*McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.*

*Unsere Informationen zum Datenschutz finden Sie unter mwe.com*

3



McDermott
Will & Emery
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH
Rechnungsnummer: 3602342

Rechnungsdatum:
28. Januar 2022

### Stundenaufstellung

| Name | Zeit | Stundensatz | Betrag |
|------|-----:|------------:|-------:|
| M. Asher | 4,70 | 1.100,00 | 5.170,00 |
| I. Coleman | 0,80 | 500,00 | 400,00 |
| J. Hueckel | 10,50 | 475,00 | 4.987,50 |
| J. Ortmanns | 2,40 | 500,00 | 1.200,00 |
| L. von Rigal | 16,20 | 375,00 | 6.075,00 |
| **Summe** | **34,60** | | **€ 17.832,50** |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555, USt-ID Nr.: DE222803168

McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche
Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.

Unsere Informationen zum Datenschutz finden Sie unter mwe.com


**McDermott Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH
Felix Böesebeck
Freyung 3
1010 Wien
Austria

| | |
|---|---|
| Mandantennr.: | 095232 |
| Mandant USt-ID Nr.: | ATU50370209 |
| Rechnungsdatum: | 9. Februar 2022 |

### Honorarrechnung
### Nummer: 3605686
(bitte stets angeben)

Leistungszeitraum: 01.01.22 bis 31.01.22

| In Sachen: | 0042 Vale Subpoena, Defense in US Discovery | |
|---|---|---|
| Honorar: | nach Zeitaufwand, § 3a RVG | € 35.530,00 |

| Zwischensumme | € 35.530,00 |
|---|---|
| **Endbetrag** | **€ 35.530,00** |

Die Leistung ist gemäß § 3a Abs. 2 Satz 1 UStG in Deutschland nicht steuerbar.
Umsatzsteuerschuldner in seinem Empfängerland ist der Leistungsempfänger.

McDermott Will & Emery

Dr. Jens Ortmanns
Rechtsanwalt

**Bankverbindung:**

McDermott Will & Emery
Rechtsanwälte Steuerberater LLP
Citibank Europe plc, Germany Branch
IBAN: DE19 5021 0900 0213 2700 28
BIC: CITIDEFFXXX

Falls ein anderes Unternehmen oder eine andere Person als der Adressat diese Rechnung ganz oder teilweise bezahlen soll, bitten wir uns unverzüglich zu benachrichtigen, um unseren Verpflichtungen der Identitätsprüfung des Zahlers nach dem Geldwäschegesetz nachkommen zu können. Je zügiger diese Prüfung erfolgen kann, desto zeitnaher kann die Zahlung dieser Rechnung zugeordnet werden.

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555, USt-ID Nr.: DE222803168

McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.

Unsere Informationen zum Datenschutz finden Sie unter mwe.com



Signa Holding GmbH
Rechnungsnummer: 3605686

Rechnungsdatum:
9. Februar 2022

Signa Holding GmbH
Freyung 3
1010 Wien
Austria

## Leistungsübersicht:
für den Zeitraum: 01.01.22 bis 31.01.22

In Sachen: 0042          Vale Subpoena, Defense in US Discovery

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| 02.01.22 | M. Asher | Reviewing confidential documents and responding to reviewer questions. | 0,40 |
| 03.01.22 | M. Asher | Responding to reviewer questions. | 0,10 |
| 03.01.22 | L. von Rigal | Discuss recent queries and questions from Epiq team with M. Asher and organize MWE QC coding panel on Relativity with C. Becker (Epiq) | 0,60 |
| 04.01.22 | M. Asher | Reviewing and commenting on document queries; reviewing documents marked for notice provisions. | 0,40 |
| 04.01.22 | L. von Rigal | Conduct QC of documents coded as responsive by Epiq team | 4,10 |
| 05.01.22 | M. Asher | Reviewing documents for notice provisions, | 1,40 |
| 05.01.22 | L. von Rigal | Conduct QC of documents coded as responsive by Epiq team | 3,50 |
| 06.01.22 | M. Asher | Reviewing documents for notice provisions; responding to queries. | 0,70 |
| 06.01.22 | L. von Rigal | Summarize recent QC of documents coded as responsive by Epiq team for M. Asher and exchange emails re same | 0,40 |
| 09.01.22 | L. von Rigal | Review and analyze daily queries as well as follow up questions from Epiq team, circulate proposed responses to M. Asher, and send final responses to Epiq team | 2,30 |
| 10.01.22 | M. Asher | Responding to reviewer queries. | 0,20 |
| 10.01.22 | L. von Rigal | Review and analyze daily queries as well as follow up questions from Epiq team, circulate proposed responses to M. Asher, and send final responses to Epiq team | 1,40 |
| 11.01.22 | M. Asher | Reviewing and responding to queries. | 0,60 |
| 11.01.22 | L. von Rigal | Review and analyze daily queries as well as | 1,60 |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555, USt-ID Nr.: DE222803168

McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.

Unsere Informationen zum Datenschutz finden Sie unter mwe.com

1



## McDermott Will & Emery
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH

| | |
|---|---|
| Mandantennr.: | 095232 |
| Mandant USt-ID Nr.: | ATU50370209 |
| Rechnungsnummer: | 3605686 |
| Rechnungsdatum: | 9. Februar 2022 |

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| | | follow up questions from Epiq team, circulate proposed responses to M. Asher, and send final responses to Epiq team | |
| 12.01.22 | M. Asher | Responding to reviewer queries. | 0,10 |
| 12.01.22 | L. von Rigal | Review and analyze daily queries as well as follow up questions from Epiq team, circulate proposed responses to M. Asher, and send final responses to Epiq team | 0,90 |
| 14.01.22 | M. Asher | Responding to reviewer queries. | 0,20 |
| 14.01.22 | L. von Rigal | Review and analyze daily queries as well as follow up questions from Epiq team and circulate proposed responses to M. Asher | 1,10 |
| 16.01.22 | L. von Rigal | Review and analyze daily queries as well as follow up questions from Epiq team and circulate responses to Epiq team | 0,40 |
| 17.01.22 | M. Asher | Conference call with review team. | 0,60 |
| 19.01.22 | M. Asher | Responding to queries from review team. | 0,30 |
| 19.01.22 | L. von Rigal | Review, analyze, and respond to follow up questions from Epiq team and start QC of confidentiality coding | 1,20 |
| 21.01.22 | M. Asher | Responding to reviewer queries. | 0,10 |
| 22.01.22 | L. von Rigal | Review, analyze, and respond to follow up questions from Epiq team and start QC of confidentiality coding | 1,40 |
| 25.01.22 | M. Asher | Responding to reviewer queries. | 0,10 |
| 25.01.22 | L. von Rigal | QC of confidentiality coding | 4,80 |
| 26.01.22 | L. von Rigal | QC of Epiq team's confidentiality coding | 2,80 |
| 27.01.22 | L. von Rigal | QC of Epiq team's confidentiality coding and email re same with Epiq team lead | 0,60 |
| **Summe** | | **€ 35.530,00** | **Stunden** | **32,30** |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555, USt-ID Nr.: DE222803168

McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.

Unsere Informationen zum Datenschutz finden Sie unter mwe.com


McDermott
Will & Emery
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH
Rechnungsnummer: 3605686

Rechnungsdatum:
9. Februar 2022

## Stundenaufstellung

| Name | Zeit | Stundensatz | Betrag |
|------|-----:|------------:|-------:|
| M. Asher | 5,20 | 1.100,00 | 5.720,00 |
| L. von Rigal | 27,10 | 1.100,00 | 29.810,00 |
| **Summe** | **32,30** | | **€ 35.530,00** |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555, USt-ID Nr.: DE222803168

McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche
Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.

Unsere Informationen zum Datenschutz finden Sie unter mwe.com



**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH
Felix Bösebeck
Freyung 3
1010 Wien
Austria

Mandantennr.: 095232
Mandant USt-ID Nr.: ATU50370209
Rechnungsdatum: 14. März 2022

## Honorarrechnung
## Nummer: 3617710
(bitte stets angeben)

Leistungszeitraum: 01.02.22 bis 28.02.22

| In Sachen: | 0042 Vale Subpoena, Defense in US Discovery | |
|---|---|---|
| Honorar: | nach Zeitaufwand, § 3a RVG | € 22.887,50 |

Zwischensumme                                              € 22.887,50

**Endbetrag**                                             **€ 22.887,50**

Die Leistung ist gemäß § 3a Abs. 2 Satz 1 UStG in Deutschland nicht steuerbar.
Umsatzsteuerschuldner in seinem Empfängerland ist der Leistungsempfänger.

McDermott Will & Emery

Dr. Jens Ortmanns
Rechtsanwalt

**Bankverbindung:**

McDermott Will & Emery
Rechtsanwälte Steuerberater LLP
Citibank Europe plc, Germany Branch
IBAN: DE19 5021 0900 0213 2700 28
BIC: CITIDEFFXXX

Falls ein anderes Unternehmen oder eine andere Person als der Adressat diese Rechnung ganz oder teilweise bezahlen soll, bitten wir uns unverzüglich zu benachrichtigen, um unseren Verpflichtungen der Identitätsprüfung des Zahlers nach dem Geldwäschegesetz nachkommen zu können. Je zügiger diese Prüfung erfolgen kann, desto zeitnaher kann die Zahlung dieser Rechnung zugeordnet werden.

Stadttor 1  40219 Düsseldorf  Tel +49 211 30211 0  Fax +49 211 30211 555, USt-ID Nr.: DE222803168

McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.

Unsere Informationen zum Datenschutz finden Sie unter mwe.com



**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH                                 Rechnungsdatum:
Rechnungsnummer: 3617710                            14. März 2022

Signa Holding GmbH
Freyung 3
1010 Wien
Austria

### Leistungsübersicht:
für den Zeitraum: 01.02.22 bis 28.02.22

In Sachen: 0042          Vale Subpoena, Defense in US Discovery

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| 02.02.22 | L. von Rigal | Email with Epiq team re redactions of highly confidential information and outstanding QC tasks and start QC of Epiq team's confidentiality coding | 0,70 |
| 07.02.22 | L. von Rigal | QC of Epiq team's confidentiality coding | 2,60 |
| 08.02.22 | M. Asher | Correspondence re: priv log. | 0,10 |
| 09.02.22 | M. Asher | Correspondence re: review. | 0,10 |
| 09.02.22 | L. von Rigal | QC of Epiq team's proposed initial production | 1,60 |
| 10.02.22 | M. Asher | Attention to reviewer questions and priv log preparation. | 0,60 |
| 10.02.22 | L. von Rigal | QC of Epiq team's proposed initial production and confidentiality redactions | 4,80 |
| 13.02.22 | L. von Rigal | QC of Epiq team's privilege redactions | 1,30 |
| 14.02.22 | A. Kratenstein | Emails re: ███████████████ | 0,20 |
| 14.02.22 | M. Asher | Drafting letter to court. | 0,50 |
| 14.02.22 | J. Ortmanns | E-Mails Team SIGNA and Andrew/Monica re ███████ | 0,30 |
| 15.02.22 | M. Asher | Drafting letter to court. | 2,70 |
| 15.02.22 | J. Ortmanns | E-mails re ████████ | 0,30 |
| 16.02.22 | A. Kratenstein | Revising letter re: expense shifting. | 0,50 |
| 16.02.22 | M. Asher | Attention o SIgna bills; drafting cost application. | 0,30 |
| 17.02.22 | A. Kratenstein | Revising expense shifting letter. | 0,20 |
| 17.02.22 | M. Asher | Editing court letter. | 1,50 |
| 17.02.22 | J. Ortmanns | Emails Manuel, Andrew re Vale | 0,20 |
| 18.02.22 | A. Kratenstein | Revising letter re: expense shifting. | 0,20 |
| 18.02.22 | M. Asher | Editing cost application. | 0,20 |
| 18.02.22 | J. Hueckel | Transaction management | 0,50 |
| 28.02.22 | A. Kratenstein | Call w/ Vale's counsel re: request for | 1,30 |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555, USt-ID Nr.: DE222803168

McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.

Unsere Informationen zum Datenschutz finden Sie unter mwe.com

1



Signa Holding GmbH

| | |
|---|---|
| Mandantennr.: | 095232 |
| Mandant USt-ID Nr.: | ATU50370209 |
| Rechnungsnummer: | 3617710 |
| Rechnungsdatum: | 14. März 2022 |

| Datum | Name | Tätigkeitsbeschreibung | | gel. Std. |
|---|---|---|---|---|
| | | documents in Vale v. BSG, emails re: same; reviewing Vale v. BSG docket and filings. | | |
| 28.02.22 | M. Asher | Conference call with Cleary. | | 0,50 |
| **Summe** | | **€ 22.887,50** | **Stunden** | **21,20** |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555, USt-ID Nr.: DE222803168

McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.

Unsere Informationen zum Datenschutz finden Sie unter mwe.com


McDermott
Will & Emery
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH
Rechnungsnummer: 3617710

Rechnungsdatum:
14. März 2022

## Stundenaufstellung

| Name | Zeit | Stundensatz | Betrag |
|------|------|-------------|--------|
| M. Asher | 6,50 | 1.100,00 | 7.150,00 |
| J. Hueckel | 0,50 | 475,00 | 237,50 |
| A. Kratenstein | 2,40 | 1.250,00 | 3.000,00 |
| J. Ortmanns | 0,80 | 500,00 | 400,00 |
| L. von Rigal | 11,00 | 1.100,00 | 12.100,00 |
| **Summe** | **21,20** | | **€ 22.887,50** |

Stadttor 1  40219 Düsseldorf  Tel +49 211 30211 0  Fax +49 211 30211 555, USt-ID Nr.: DE222803168

McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche
Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.

Unsere Informationen zum Datenschutz finden Sie unter mwe.com


**McDermott**
**Will & Emery**
RECHTSANWÄLTE STEUERBERATER LLP

Signa Holding GmbH
Freyung 3                                          Mandantennr.:   095232
1010 Wien                           Mandant USt-ID Nr.:   ATU50370209
Austria                                  Rechnungsdatum:   31. März 2022

---

**Honorarrechnung**
**Nummer: 3623327**
(bitte stets angeben)

---

Leistungszeitraum: 01.03.22 bis 31.03.22

In Sachen:          0042 Vale Subpoena, Defense in US Discovery

Honorar:            nach Zeitaufwand, § 3a RVG                          € 830,00

Zwischensumme                                                          € 830,00

**Endbetrag**                                                          **€ 830,00**

Die Leistung ist gemäß § 3a Abs. 2 Satz 1 UStG in Deutschland nicht steuerbar.
Umsatzsteuerschuldner in seinem Empfängerland ist der Leistungsempfänger.

McDermott Will & Emery

Dr. Jens Ortmanns
Rechtsanwalt

**Bankverbindung:**

McDermott Will & Emery
Rechtsanwälte Steuerberater LLP
Citibank Europe plc, Germany Branch
IBAN: DE19 5021 0900 0213 2700 28
BIC: CITIDEFFXXX

Falls ein anderes Unternehmen oder eine andere Person als der Adressat diese Rechnung ganz oder teilweise bezahlen soll,
bitten wir uns unverzüglich zu benachrichtigen, um unseren Verpflichtungen der Identitätsprüfung des Zahlers nach dem
Geldwäschegesetz nachkommen zu können. Je zügiger diese Prüfung erfolgen kann, desto zeitnaher kann die Zahlung dieser
Rechnung zugeordnet werden.

**Stadttor 1  40219 Düsseldorf  Tel +49 211 30211 0  Fax +49 211 30211 555, USt-ID Nr.: DE222803168**

*McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche
Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.*

*Unsere Informationen zum Datenschutz finden Sie unter mwe.com*



Signa Holding GmbH                                          Rechnungsdatum:
Rechnungsnummer: 3623327                                    31. März 2022

Signa Holding GmbH
Freyung 3
1010 Wien
Austria

### Leistungsübersicht:
für den Zeitraum: 01.03.22 bis 31.03.22

In Sachen: 0042                Vale Subpoena, Defense in US Discovery

| Datum | Name | Tätigkeitsbeschreibung | gel. Std. |
|---|---|---|---|
| 02.03.22 | A. Kratenstein | Emails re: allowing Vale to use documents produced in Vale v. BSG. | 0,20 |
| 08.03.22 | A. Kratenstein | Revising protective order and emails re: same. | 0,20 |
| 08.03.22 | M. Asher | Directing preparing of production. | 0,30 |
| **Summe** | | **€ 830,00**            **Stunden** | **0,70** |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555, USt-ID Nr.: DE222803168

*McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.*

*Unsere Informationen zum Datenschutz finden Sie unter mwe.com*



Signa Holding GmbH
Rechnungsnummer: 3623327

Rechnungsdatum:
31. März 2022

### Stundenaufstellung

| Name | Zeit | Stundensatz | Betrag |
|---|---|---|---|
| M. Asher | 0,30 | 1.100,00 | 330,00 |
| A. Kratenstein | 0,40 | 1.250,00 | 500,00 |
| **Summe** | **0,70** | | **€ 830,00** |

Stadttor 1   40219 Düsseldorf   Tel +49 211 30211 0   Fax +49 211 30211 555, USt-ID Nr.: DE222803168

*McDermott Will & Emery Rechtsanwälte Steuerberater LLP ist eine in Delaware, USA, registrierte Partnerschaft mit beschränkter Haftung. Die deutsche Niederlassung ist im Partnerschaftsregister des Amtsgerichts München unter PR 1861 eingetragen.*

*Unsere Informationen zum Datenschutz finden Sie unter mwe.com*